1  RYAN A. KENT, ESQ. *pro hac vice*                    +
   LAW OFFICE OF RYAN KENT
2  30 Mitchell Boulevard
   San Rafael, CA 94903
3  CA State Bar No. 169810
   Fax:          (415) 479-4358
4  Email:       ryan@ryankentlaw.com
   Telephone:   (415) 479-4356
5
6  Attorney for Plaintiffs
7
8               IN THE UNITED STATES DISTRICT COURT
9               FOR THE DISTRICT OF ARIZONA
10
11 RICARDO BARBA; LILY CHRISTIAN;  ) Case No.  CV 09-1115-PHX-SRB
   HEATHER CLEARY; VICTORIA DEROSA; )
12 MARJORY GARGOSH; CHUN HWA HA;   ) SECOND AMENDED COMPLAINT
   JESSICA HARRELSON; WOO SEOK JANG; )
13 HUN KIM; ALEXA KRIEGER; ALANA   )
   LEE; SEUNG HEE LEE; LAUREL LEISHER; )
14 CHERIE MAR; LIZA MILLER; NINA   )
   MILLER; LISA MOREHOUSE; ARIADNE )
15 NEVIN; MEREDITH POTTER;         )
   ALEXANDRA ROMERO; KARINA        )
16 ROSADO; AMY SHIPLEY; HEATHER    )
   SIMERAL; JULIA SIMONSON; MICHAEL )
17 STARACE; MICHAEL-JOHN TAVANTZIS; )
   LUCIE VOGEL;                    )
18                                 )
       Plaintiffs,                 )
19                                 )
20                                 )
   vs.                             )
21                                 )
   SEUNG HEUN LEE; JOURNG SOOK LEE; )
22 DAHN YOGA & HEALTH CENTERS, INC.; )
   TAO FELLOWSHIP, BR CONSULTING;  )
23 INC.; MAGO EARTH, INC.; VORTEX, INC.; )
   CGI, INC.; OASIS ARABIANS, LLC and )
24 DOES 1 to 100, Inclusive.       )
                                   )
25                                 )
       Defendants.                 )
26                                 )
27 _____ )
28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## JURISDICTIONAL ALLEGATIONS

1.      Jurisdiction is conferred on this court by 18 USC §1964, 29 USC §216, 28 USC §1331, and 28 USC §1337, in that this matter presents a question of federal law and in that this matter involves a statute addressing interstate commerce.  Plaintiffs are alleging a violation of their rights under Title IX of the Organized Crime Control Act of 1970, as amended, 18 USC §§ 1961, et seq.  Plaintiffs are also alleging a violation of their rights under the Fair Labor Standards Act of 1983, 29 USC §§ 201, et seq.

2.      Jurisdiction is also conferred on this Court by 28 USC §1332, in that this matter is a civil action between citizens of different states in which each of the claims in controversy exceeds $75,000, exclusive of interest and costs.  All of the Defendants are citizens of Arizona and/or New Jersey.  None of the Plaintiffs are citizens of Arizona or New Jersey.  Each of the Plaintiffs' claims against each Defendant exceeds $75,000, exclusive of costs and interest.

## THE PLAINTIFFS

3.      Plaintiff Ricardo Barba is an individual residing in Chicago, Illinois.

4.      Plaintiff Lillian Christian is an individual residing in San Francisco, California.

5.      Plaintiff Heather Cleary is and individual residing in Jamaica Plain, Massachusetts.

6.      Plaintiff Victoria DeRosa is an individual residing in Weymouth, Massachusetts.

7.      Plaintiff Marjory Gargosh is an individual residing in Flushing, New York.

8.      Plaintiff Chun Hwa Ha is an individual residing in the State of New York.

9.      Plaintiff Jessica Harrelson is an individual residing in Arlington, Massachusetts.

10.      Plaintiff Woo Seok Jang is an individual residing in Seoul, Korea.

11.    Plaintiff Hun Kim is an individual residing in the State of New York.

12.    Plaintiff Alexa Krieger is an individual residing in Hilo, Hawaii.

13.    Plaintiff Alana Lee is an individual residing in Sherman Oaks, California.

14.    Plaintiff Seung Hee Lee is an individual residing in Seoul, Korea.

15.    Plaintiff Laurel Leisher is an individual residing in Albuquerque, New Mexico.

16.    Plaintiff Cherie Mar is an individual residing in Kailua, Hawaii.

17.    Plaintiff Liza Miller is an individual residing in Amherst, Massachusetts.

18.    Plaintiff Nina Miller is an individual residing in Amherst, Massachusetts.

19.    Plaintiff Lisa Morehouse is an individual residing in Hauppauge, New York.

20.    Plaintiff Ariadne Nevin is an individual residing in Edgartown, Massachusetts.

21.    Plaintiff Meredith Potter is an individual residing in San Francisco, California.

22.    Plaintiff Alexandra Romero is an individual residing in Houston, Texas.

23.    Plaintiff Karina Rosado is an individual residing in Haverhill, Massachusetts.

24.    Plaintiff Amy Shipley is an individual residing in New Orleans, Louisiana.

25.    Plaintiff Heather Simeral is an individual residing in Milford, New Hampshire.

26.    Plaintiff Julia Simonson is an individual residing in San Jose, California.

27.    Plaintiff Michael Starace is an individual residing in San Francisco, California.

28.    Plaintiff Michael-John Tavantzis is an individual residing in Cambridge, Massachusetts.

29.    Plaintiff Lucie Vogel is an individual residing in Amherst, Massachusetts.

### **INTRODUCTION**

SECOND AMENDED COMPLAINT

3

30.     Plaintiffs were the victims of an insidious scheme masterminded by Defendant Seung Heun Lee, also known as Ilchi Lee.  Ilchi Lee is the self-appointed absolute spiritual and temporal leader of a totalistic, high demand cult-group that he started in Korea in the early 1980s called Dahnhak.  Ilchi Lee determined to expand Dahnhak around the world, including in the United States.  Ilchi Lee's goal was to recruit and indoctrinate an ever increasing number of fanatically devoted disciples in the United States and around the world in order that he could exert undue influence over them for his financial gain.  In order to recruit disciples and expand Dahnhak in the United States and around the world, Ilchi Lee developed and implemented a scheme of deception and undue influence.

31.     In furtherance of Ilchi Lee's scheme, his disciples operating the corporate Defendants represent that Dahnhak in the United States is merely a collection of "Dahn Yoga" centers and affiliated businesses ("the Dahn organization" or "Dahn").  Defendants represent that Dahn provides yoga exercise and meditation programs at these Dahn Yoga centers, and promises potential recruits improved physical and mental health and personal growth through the practice of Dahn Yoga.  Defendants represent that Dahn Yoga is effective to treat any and all health conditions and personal problems that potential recruits complained of.  Defendants also represent that the Dahn organization promotes world peace and health through the dissemination and globalization of Dahn Yoga practices.  This goal is characterized as the great humanitarian "vision" of Ilchi Lee.  Defendants also promise spiritual growth thorough the practice of Dahn Yoga.  However, although Defendants describe Dahn Yoga as a mind-body practice with a spiritual element, they represent that Dahn Yoga is not a religion and Dahn is not a religious organization.

32.     Defendants conceal the fact that Dahn is a totalistic, high-demand cult-group with Ilchi Lee acting as its self-appointed absolute spiritual and temporal leader.  Defendants conceal the fact that the Dahn Yoga program is designed and intended by Defendants to recruit and indoctrinate people into the Dahn organization, where they are unknowingly subjected to an intensive program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to become Ilchi Lee's disciples and devote themselves to serving him and his "vision."

33.     Defendants conceal the fact that they exercise undue influence over indoctrinated members to coercively induce them to spend all the money they possess or can borrow to purchase extended memberships and additional Dahn Yoga programs, workshops, retreats and merchandise.  Defendants conceal the fact that they exercise undue influence over indoctrinated members to coercively induce them to "donate" all the money they possess or can borrow to the Dahn organization.  Defendants conceal the fact that they exercise undue influence over indoctrinated members to coercively induce them to work excessive hours assisting in the operation of the Dahn Yoga centers and other Dahn business operations without reasonable or lawful compensation.  Defendants conceal the fact that they exercise undue influence over indoctrinated members to coercively induce them to disconnect from their friends and family and cease participation in all non-Dahn related activities and interests.  Defendants conceal the fact that they exercise undue influence over indoctrinated members to coercively induce them to utilize the same misrepresentations, concealment and thought reform techniques that were utilized against them to recruit and indoctrinate additional members into the Dahn organization.

34.     Defendants represent that all of the money members pay for Dahn Yoga classes, programs and retreats goes to cover Dahn Yoga center expenses and fund Dahn's humanitarian

efforts to promote world peace and health.  Defendants conceal the fact that Ilchi Lee squeezes all of the profit from the operation of the Dahn organization and uses it to purchase luxurious ranches, houses, cars, airplanes, horses and boats, as well as to fund his extravagant lifestyle of travel, fine dining, gambling, hunting, deep sea fishing and golfing.  Defendants also conceal the fact that Ilchi Lee is a sexual predator who routinely abuses his position of trust and confidence as the absolute spiritual and temporal leader of Dahn and exercises undue influence to coercively induce young female disciples such as Plaintiff Jessica Harrelson to submit to his predatory sexual advances.

## THE DAHN ORGANIZATION

35.    The Dahn organization operates under a complex web of corporate names, and is comprised of a myriad of for-profit and non-profit business entities and organizations including, but not limited to the corporate Defendants, all of which collectively operate and control more than 1000 Dahn Yoga center worldwide, including approximately 130 in the United States.  The Dahn organization also owns and operates affiliated business including a training compound in Sedona, Arizona, known as "Mago Garden", a hotel/resort complex called Honor's Haven Resort in Ellenville, New York, a health club/fitness center called CGI Holistic Fitness in Closter, New Jersey.   The Dahn organization also operates a business that sells Dahn Yoga related merchandise.  Defendants refer to all of the myriad business entities and operations comprising the Dahn organization around the world as the "World Hong Ik Organization" or "WHO".

36.    Defendant Seung Huen Lee (aka "Seuseungnim", "Grand Master Seung Heun Lee" and "Dr. Ilchi Lee") (hereinafter referred to as "Ilchi Lee"), is an individual residing in Arizona.  Ilchi Lee is the founder and self-appointed absolute ruler of the Dahn organization, and the principal of the corporate Defendants.   His disciples are taught that Ilchi Lee achieved

enlightenment after meditating for 21 days without eating or sleeping on Mt. Moak in Korea. His disciples are taught that Ilchi Lee had a divine "vision" to spread his enlightenment throughout the world through the practice of "Dahnhak", or "Dahn Yoga" as it is referred to in the United States.  Ilchi Lee started opening Dahnhak centers in Korea, and on or about 1985 established Dahn Hak Seon Won Co. Ltd. ("Dahn Hak") in Korea as a shell corporation to operate the Dahnhak centers with himself as the director and his disciples as corporate officers. Ilchi Lee used his disciples as a source of fanatically devoted and hard working free labor.  By 1993 Ilchi Lee was operating approximately 32 Dahnhak centers in Korea under the name of Dahn Hak.   Through these Dahnhak centers, Ilchi Lee recruited and indoctrinated more followers to become his fanatically devoted disciples.  Later, Ilchi Lee changed the name of Dahn Hak to Dahn World Co., Ltd.

37.     In 1995, Ilchi Lee came to the United States and began opening Dahnhak centers here.  He called them Dahn Yoga centers.  Ilchi Lee brought over disciples from Korea to assist him in this endeavor.  In 1996, Ilchi Lee selected Sedona as the global headquarters for the Dahn organization.  Ilchi Lee used the Dahnhak centers in Korea to recruit disciples to come to the United States on tourist or student visas to assist him in opening additional Dahn Yoga centers here through the use of concealment and misrepresentation and undue influence.  As a result, the number of Dahn Yoga centers in the United States grew rapidly.

38.     Defendant Dahn Yoga & Health Centers, Inc. ("DYHC") is a corporation incorporated under the laws of Arizona with its principal place of business in Arizona.  Ilchi Lee established DYHC in 1996 as The World Dahn Meditation Center, Inc., ostensibly as a subsidiary of Dahn Hak, with himself as the sole director and with his attorney and some disciples he had brought with him from Korea as the corporate officers.  Shortly thereafter, Ilchi

Lee changed the name of the corporation to Bell Rock Development Company ("Bell Rock") and appointed his attorney as the director instead of himself.  In 2000, Ilchi Lee appointed a disciple he brought with him from Korea as the director instead of his attorney.  In 2006, Ilchi Lee changed the name of the corporation from Bell Rock to DYHC.  DYHC is the primary shell corporation utilized by Ilchi Lee to operate Dahn Yoga centers in the United States.  DYHC uses disciples brought from Korea to operate many of these Dahn Yoga centers, although many are not here on visas which permit them to work legally.

39.     Defendant Mago Earth, Inc. ("Mago") is a corporation incorporated under the laws of Arizona with its principal place of business in Arizona.  Mago is an affiliated shell corporation that was also utilized by Ilchi Lee to open Dahn Yoga centers in the United States. It is unclear in what capacity Mago participates in the operation of Dahn Yoga centers in the United States.  Plaintiff is informed and believes that some of the Dahn Yoga centers where they worked may have been opened under the name of Mago.  DYHC appears to ostensibly supervise all of the Dahn Yoga centers opened under the name of both DYHC and Mago from its headquarters in Arizona called Dahn Center Office or DCO.  However, some of the Plaintiffs working at Dahn Yoga centers ostensibly supervised by DYHC were paid using a Mago account. Ilchi Lee established Mago in 2001, and appointed his son, Joung Han Lee, as the sole shareholder, director and President.  Ilchi Lee appointed a disciple from Korea as the Secretary. In 2005, a lawsuit was filed in New York alleging the Dahn organization was a cult and that Ilchi Lee was the cult leader and was responsible for the death of a disciple-in-training during an extended training retreat at Dahn's training compound in Sedona.  See *Siverls-Dunham v. Lee*, No. 05 Civ. 7518 (S.D.N.Y.).  In 2006, in response and out of fear of personal liability, Ilchi Lee removed his son as an officer and director of Mago and appointed disciples from Korea as the

corporate officers and directors of Mago.  Then, in 2007, Ilchi Lee caused his son to ostensibly

transfer his fictional shares of Mago stock to DYHC.  Defendants claim that Mago merged with

DYHC in July of 2007, although there is no record of such a merger in the Arizona Corporation

Commission's official records.

40.     Defendant CGI, Inc. ("CGI") is a corporation incorporated under the laws of New

Jersey with its principal place of business in New Jersey.  Ilchi Lee established CGI in 1997 and

appointed disciples from Korea as the corporate officers and directors.  CGI is an affiliated shell

corporation that is also utilized by Ilchi Lee to operate approximately 12 Dahn Yoga centers in

the greater New York region.  CGI is also involved in the operation of the CGI Holistic Fitness

Center in New Jersey and the Honor's Haven Resort aka the Fallsview BEST 5 Resort & Spa in

Ellenville, New York.  CGI used disciples from Korea to conduct these business operations,

although many do not have visas that permit them to work legally here.

41.     Defendant Journg Sook Lee ("Mrs. Lee") is an individual residing in New Jersey.

Mrs. Lee is the wife of Defendant Ilchi Lee.  Ilchi Lee has granted her control over CGI, subject

only to his supervision.  Although Mrs. Lee is only listed as a designated agent for service of

process on corporate filings with New Jersey, in actuality Mrs. Lee is the owner and chief

executive officer of CGI, in charge of its day to day operations, subject only to the supervision of

Ilchi Lee.

42.     Defendant Tao Fellowship ("Tao") is a corporation incorporated under the laws

of Arizona with its principal place of business in Arizona.  Ilchi Lee established Tao in 1998 and

appointed disciples from Korea as its officers and directors.  Tao is an affiliated shell non-profit

religious corporation that Ilchi Lee uses to operate extended Dahn Yoga training programs in

Sedona, Arizona, at the "Mago Garden" compound.  When Plaintiffs purchased extended Dahn

Yoga training programs through DYHC, they frequently paid a portion of the cost to Tao. Plaintiffs were also frequently required to donate a portion of every paycheck to Tao. Ilchi Lee also uses Tao to hold real property he controls and uses for business and personal purposes in order to avoid paying property and other taxes and to conceal his ownership of the property.

43. Defendant BR Consulting Inc. ("BR") is a corporation incorporated under the laws of New Jersey with its principal place of business in Arizona. Ilchi Lee established BR in 1999 and appointed himself as President and sole shareholder and disciples from Korea as the remaining corporate officers and directors. Defendants contend that BR licenses proprietary intellectual property rights to the other corporate Defendants in exchange for royalty fees. In actuality, BR is a shell corporation utilized by Ilchi Lee to conceal and misrepresent his ownership, management and financial interest in the business activities of the Dahn organization. Ilchi Lee funnels the profits of the Dahn organization to BR in the form of purported royalty, license and consulting fees, and then utilizes those funds for his personal use.

44. Defendant Oasis Arabians, LLC ("Oasis") is a corporation incorporated under the laws of Arizona with its principal place of business in Arizona. Ilchi Lee established Oasis in 2004 and appointed disciples from Korea as its corporate officers and director. Defendants contend that Oasis is a subsidiary of BR that provides property management services to BR, but in reality Oasis used to hold Ilchi Lee's real property, including the Oasis Arabian Horse Ranch, that are purchased with funds transferred from the other corporate shell Defendants without adequate consideration. Ilchi Lee uses DYHC and CGI employees, including Plaintiff Hun Kim, to maintain his real properties held in the name of Oasis.

45. Defendant Vortex, Inc. ("Vortex") is a corporation incorporated under the laws of Arizona with its principal place of business in Arizona. Ilchi Lee established Vortex in 2000 and

appointed himself as sole shareholder and disciples from Korea as its officers and directors. Vortex is an affiliated shell corporation that Ilchi Lee uses to sell Dahn Yoga related merchandise to members.  Vortex was involved in Defendants' sale of Dahn Yoga related merchandise to Plaintiffs through the use of fraud and undue influence.  When Plaintiffs purchased Dahn Yoga related merchandise, they frequently paid the funds to Vortex.

## ALTER EGO ALLEGATIONS

46.     Defendant Ilchi Lee is the founder, leader and controller of Dahn, and the principal of the corporate Defendants.  All of the corporate Defendants are Ilchi Lee's alter egos, subject to his absolute control and dominion.  All of the individuals actually responsible for the operations of the corporate Defendants are disciples Ilchi Lee brought from Korea that are fanatically devoted to him and his "vision" and subject to his absolute control and dominion.

47.     At all times herein mentioned, there existed a unity of interest and ownership between each of the corporate Defendants and Ilchi Lee such that any separateness between them has ceased and each of the corporate Defendants is the alter ego of Ilchi Lee and each other. Ilchi Lee disregarded the corporate formalities and failed to maintain arm's length relationships among the corporate Defendants.  Ilchi Lee used the funds, assets and employees of the corporate Defendants for his own purposes.  Ilchi Lee caused the funds, assets and employees of the corporate Defendants to be transferred without adequate consideration.  Ilchi Lee completely controlled, dominated, managed and operated each of the corporate Defendants and intermingled the funds, assets and employees of each to suit his convenience.

48.     The corporate Defendants share the same officers and directors.  The corporate Defendants are mere shells, without capital, assets, stock or stockholders.  At no time after each corporate Defendant became incorporated was any stock authorized to be issued or issued, nor

has any permit for issuance of stock been applied for.  The business of each of the Defendant corporations was carried out without the holding of directors' or shareholders' meetings and no records or minutes of any corporate proceedings were maintained.  The corporate Defendants used the same business locations and employed the same employees.  Ilchi Lee utilized the shells of the corporate Defendants to conceal and misrepresent his involvement in the ownership, management and financial interest in the business activities of the Dahn organization undertaken through the use of the corporate Defendants.

49.     Ilchi Lee operated the Dahn organization as a joint business enterprise and utilized the corporate Defendants as mere shells in order to avoid liability for his misconduct. Ilchi Lee routinely transferred disciples from employment with one corporate Defendant to employment with another corporate Defendant.  Ilchi Lee routinely appointed, transferred and demoted the leadership of the Dahn business enterprise without regard for corporate fiction. Ilchi Lee exercised absolute control over all of the properties and assets held in the name of the corporate shell Defendants.  Ilchi Lee caused all of the profit of the Dahn business enterprise to be transferred to him or utilized for his personal benefit.

50.     At all times herein mentioned, Ilchi Lee was intimately involved in the day to day operations of the business of the Dahn organization ostensibly conducted by the corporate Defendants.  He reviewed financial reports regarding the operation of the Dahn Yoga centers on a daily, weekly and monthly basis, whether the centers were ostensibly operated by DYHC, Mago or CGI.  He received daily, weekly and monthly reports from disciples responsible for operating the Dahn Yoga centers, whether the centers were ostensibly operated by DYHC, Mago or CGI.   He issued daily, weekly and monthly directives to the disciples responsible for

operating these Dahn Yoga centers.  All the important decisions in the Dahn organization were either made by Ilchi Lee or with his approval.

51.     Most of the ostensible corporate officers of the corporate Defendants were not working as their title suggests.  For example, Tao CEO Kyung Run Kim works at Honor's Haven Resort in Ellenville, New York, helping Ilchi Lee's wife run the Dahn affiliated resort. He does not participate in any business involving Tao, which is located in Sedona, Arizona.  Tao President Sun Hee Kim actually works as the regional director in the Boston area and manages Dahn Yoga centers in the Boston area.  She used to be a regional director in California and did a successful vision achievement there.  She also used to work for Ilchi Lee directly at BR Consulting before working in Boston.  She never worked for Tao.  Tao Secretary Pil Sun Pyun actually works on the construction team at Honor's Haven Resort.

52.     Adherence to the fiction of the separate existence of the Defendant shell corporations as entities distinct from each other or Ilchi Lee would permit an abuse of the corporate privilege and would sanction fraud and promote injustice.  It would permit Ilchi Lee to avoid liability for misconduct he conspired to commit and committed through the manipulation of corporate shell Defendants he controlled.

## CONSPIRACY AND AGENCY ALLEGATIONS

53.     Commencing in 1996, through multiple face to face meetings, teleconferences and email communications, Ilchi Lee directed his disciples from Korea to open Dahn Yoga centers throughout the United States under the name of DYHC, Mago or CGI.  The purpose of this directive was to recruit and indoctrinate an ever increasing number of disciples in order that Ilchi Lee could exert undue influence over them for his financial gain.  Ilchi Lee realized that most people would not knowingly take Dahn Yoga classes or associate with the Dahn organization if

they knew that it was a totalistic, high demand cult-group with him as its self appointed absolute leader. Accordingly, Ilchi Lee developed a method of recruiting new members through the use of misrepresentations and concealment regarding the true nature of Dahn Yoga and the Dahn organization and his role in it.

54. Through multiple face to face meetings, teleconferences and electronic communications, Ilchi Lee directed his disciples operating the corporate Defendants to represent to new recruits that Dahn provides yoga exercise and meditation programs at the Dahn Yoga centers, and promise new recruits improved physical and mental health and personal growth. Ilchi Lee instructed his disciples to represent that Dahn Yoga was effective to treat any and all health conditions and personal problems that potential recruits complained of. Ilchi Lee's disciples operating the Dahn Yoga centers and Body and Brain Clubs were instructed to focus on the purported physical and mental health benefits of Dahn Yoga to convince potential recruits to sign up for an extended period of membership and attend Dahn Yoga classes.

55. Through multiple face to face meetings, teleconferences and electronic communications, Ilchi Lee directed his disciples operating the corporate Defendants to strongly encourage new recruits to attend Dahn Yoga retreats and activities designed to establish a sense of community and belonging in the new recruits. Ilchi Lee also directed his disciples operating the Dahn Yoga centers and Body and Brain Clubs to establish close relationships with the new recruits through the use of private consultations after each class and other techniques of psychological manipulation. Ilchi Lee directed his disciples to represent that Dahn promoted world peace and health through the dissemination and globalization of Dahn Yoga practices during these Dahn Yoga retreats and activities and private consultations. Ilchi Lee directed his disciples describe this goal as his humanitarian "vision".

56.     Ilchi Lee instructed his disciples operating the corporate Defendants to conceal their intention to, under the guise of Dahn Yoga training and activities, subject the new recruits to a subtle program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to make a greater and greater commitment to the Dahn organization.  During this period of their indoctrination, Ilchi Lee directed his disciples to represent that all of the money the recruits paid for Dahn Yoga classes, programs and retreats went to cover Dahn Yoga center expenses and Dahn's humanitarian efforts to promote world peace and health through the dissemination and globalization of Dahn Yoga practices.

57.     Once the recruits were sufficiently indoctrinated through participation in Dahn Yoga training and activities, Ilchi Lee directed his disciples to subject them to a more intensive program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to make a greater and greater commitment to the Dahn organization.  As the recruits became more and more indoctrinated into the belief system of the Dahn organization through participation in Dahn yoga training and activities, Ilchi Lee directed his disciples to exert greater and greater undue influence on them to make a greater and greater commitment of time and money to the Dahn organization as a way to continue their spiritual growth.  This included coercively inducing the recruits to work at the Dahn Yoga center, spend all their free time at the Dahn Yoga center, move into communal housing with other Dahn members, and eventually spend all the money they possessed or could borrow on additional Dahn Yoga classes, programs, retreats and merchandise.  Ilchi Lee directed his disciples to conceal these requirements of advancement in the practice of Dahn Yoga from recruits until they were so indoctrinated they were unable to reject them.

SECOND AMENDED COMPLAINT

58.     Ilchi Lee directed that his disciples only reveal his role as the enlightened spiritual leader of the Dahn organization to recruits that were sufficiently indoctrinated to accept this. Once this occurred, Ilchi Lee directed his disciples to send the recruits to Master's Training at the Mago Garden compound, where they would be subjected to an intensive program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to become "disciples" of Ilchi Lee and devote themselves to achieving his "vision".

59.     Once the recruits were devoted to Ilchi Lee and his "vision", he directed his disciples to pressure them to donate all the money they possessed or could borrow to the Dahn organization.  Ilchi Lee also directed his disciples to employ them as virtual slaves in the Dahn organization and coercively induce them to underreport their hours and intentionally not pay them for all the hours they worked.  Ilchi Lee directed his disciples to conceal these requirements for advancement in the Dahn organization from recruits until they were so indoctrinated they were unable to reject them.

60.     Ilchi Lee also directed his disciples operating the corporate Defendants to bring Korean disciples to the United States to work in the Dahn organization, even though they only possessed a tourist or student visa.  Ilchi Lee directed that his disciples operating the corporate Defendants pay these Korean disciples under the table using sham accounts opened in the name of those few Korean disciples that had legal work status.

61.     Ilchi Lee also directed that his disciples operating the corporate Defendants conceal the fact that he squeezes all of the profit from the operation of the Dahn organization and uses it to purchase luxurious ranches, houses, cars, horses and boats, as well as to fund his extravagant lifestyle of travel, fine dining, gambling, hunting, deep sea fishing and golfing.  Ilchi

Lee also directed that his disciples operating the corporate Defendants conceal the fact that he is a sexual predator who routinely abuses his position of trust and confidence as the absolute spiritual and temporal leader of Dahn and exercises undue influence to coercively induce young female disciples such as Plaintiff Jessica Harrelson to submit to his predatory sexual advances.

62.     Ilchi Lee apprised all of his disciples operating the corporate Defendants of the elements of his scheme during many face to face and teleconference meetings involving his higher level disciples as well as by telephone and electronic communication.  These meetings and telephone conferences and electronic communications took place continuously from 1996 up until the present.  Plaintiffs are not aware of the specific dates, times and places of all of these meetings, telephone conferences and electronic communications.

63.     During these meetings, telephone conferences and electronic communications, all of Ilchi Lee's disciples operating the corporate Defendants agreed to participate in his scheme. During these meetings and communications, Ilchi Lee gave instructions to all of his disciples operating the corporate Defendants regarding their tasks and areas of responsibility with respect to implementing the various elements of his scheme.  Ilchi Lee's disciples operating the corporate Defendants agreed to participate in his scheme as set forth above.  The role of each corporate Defendant in Ilchi Lee's scheme includes, but is not limited to, the following:

64.     Defendants DYHC, Mago, CGI and BR disseminated and enforced Ilchi Lee's directives to his disciples operating the Dahn Yoga centers and Body and Brain Clubs where Plaintiffs were recruited, indoctrinated and employed.  DYHC, Mago, CGI and BR trained Ilchi Lee's disciples operating the Dahn Yoga centers and Body and Brain Clubs to recruit and indoctrinate Plaintiffs through the use of concealment, misrepresentation, and thought reform techniques in accordance with Ilchi Lee's directives, as set forth above.

65.     Defendant Tao and BR disseminated and enforced Ilchi Lee's directives to his disciples conducting the Dahn Yoga programs and retreats during which Plaintiffs were indoctrinated, including the retreats at the Mago Garden compound.  Tao and BR trained Ilchi Lee's disciples conducting the Dahn Yoga programs and retreats to indoctrinate Plaintiffs through the use of various techniques of thought reform in accordance with Ilchi Lee's directives, as set forth above.

66.     Defendants DYHC, Mago, CGI, Tao, Oasis and BR employed Plaintiffs and set the slavish terms and conditions of their employment in accordance with Ilchi Lee's directives.

67.     Vortex sold the Dahn Yoga related merchandise to the Plaintiffs that they were pressured to buy through the use of undue influence by Ilchi Lee's disciples, in accordance with his directives.

68.     Defendants DYHC, Mago, CGI, Tao, Oasis, BR and Vortex conducted their accounting and other business operations in a manner designed to conceal the fact that Ilchi Lee squeezes all of the profit from the operation of the Dahn organization, in accordance with Ilchi Lee's directives.

69.     Defendants Tao, BR and Oasis agreed to hold real property in their name although said real property was in actuality owned and controlled by Ilchi Lee and used by him for his personal use and benefit.

70.     Defendants DYHC, Mago, CGI, Tao, Oasis and BR disseminated, implemented and enforced Ilchi Lee's directives to his disciples responsible for bringing Korean disciples over to the United States on tourist and student visas and holding them illegally in peonage in various roles in the Dahn organization.

71.     Based on the foregoing, at all times herein mentioned the Defendants and their agents knowingly and willingly conspired with each other to do the acts and things hereinafter alleged.  The Defendants and their agents did the acts and things hereinafter alleged pursuant to and in furtherance of the conspiracy.

72.     Based on the foregoing, at all times herein mentioned, each corporate Defendant and Mrs. Lee was the agent of Ilchi Lee, and in doing the things herein alleged was acting within the course and scope of such agency and with the permission and consent of Ilchi Lee.

## DEFENDANTS' RECRUITMENT, INDOCTRINATION AND EMPLOYMENT OF PLAINTIFFS

**Ricardo Barba**

73.     Ricardo Barba was introduced to Dahn Yoga in 2006 in Illinois.  In September 2006, Mr. Barba commenced working 25-35 hours a week without pay at the Clark Dahn Center, ostensibly operated by DYHC.  In February 2007, DYHC began to pay Mr. Barba for some, but not all, of the hours he worked at the Clark Dahn Center.  In August of 2007, Mr. Barba increased his hours working at the Clark Dahn Center to 40 hour per week.  In March of 2008, Mr. Barba increased his hours working at the Clark Dahn Center to over 50 hours per week.  During his tenure working at the Clark Dahn Center, DYHC did not pay Mr. Barba for all of the hours he worked.  Mr. Barba was able to leave Dahn in August of 2008.

74.     In fall of 2006, Mr. Barba began attending Dahn Yoga classes at the Body and Brain Club on the University of Illinois at Chicago campus.  After the exercise portion of the classes, all members would sit in a circle for sharing about themselves, their pasts and their personal issues.  Jilong Han was the president at the time, and after sharing he spoke about intense training at the Clark Dahn Center.  He told Mr. Barba that the practice of Dahn Yoga

would improve his physical and mental health.  He told Mr. Barba that Dahn Yoga was about overcoming challenges and weaknesses and it would help him grow and release a lot of emotional baggage he carried.  Jilong Han told Mr. Barba that the Dahn Yoga Shim Sung workshop had helped him release a lot of negative emotions that he had been carrying.  It had showed him a different way to live his life.  He told Mr. Barba that Shim Sung was empowering and life changing and that he started the Body and Brain Club because that was his vision following Shim Sung.  He told Mr. Barba that the essence of Dahn Yoga is sharing the practice with others.  However, Jilong Han told Mr. Barba that Dahn Yoga was not a religious practice and that Dahn was not a religious organization.  Mr. Barba decided to go to the Clark Dahn Yoga center with the goal of taking Shim Sung.  Upon entering the Clark Street Dahn Center, he met Dahn Master Neil Achim, the center manager at that time.

75.    In September 2006, Mr. Barba attended Shim Sung Preparation with Neil Achim at the Clark Dahn Center.  6 participants were in attendance and asked to sit in a circle.  Master Achim had Mr. Barba stand up and sing a song in front of all the participants.  Master Achim made all the participants dance over and over again to loud music until they were too tired to move.  After fifteen minutes of this, all the participants were exhausted.  Participants were told that at the following weekend's Shim Sung workshop, the most important thing to remember is to "give 100%."

76.    Mr. Barba attended the Shim Sung workshop in September 2006 at the Chicago Dahn Center.  The cost of the Shim Sung program was $200.  The weekend workshop consisted of exhausting physical exercise and a series of group activities that were extremely emotional and were to help the participants "go inside."  After Shim Sung, Mr. Barba felt unusually

emotional and sensitive.  He felt wrecked - like everything in his life was upside down.  He felt like he was a jar and someone came by and mixed everything up.

77.   On the Monday following Shim Sung at the Clark Dahn Center, Master Achim told Mr. Barba that if he wanted to grow his soul and wanted to spiritually grow, the Clark Dahn Center would be the best place to do it in.  Master Achim offered Mr. Barba the opportunity to grow spiritually by working without pay.  Mr. Barba agreed and cleaned, passed out flyers and trained.  He spent 25-35 hours a week at the Clark Dahn Center working without pay.  Mr. Barba's schedule was to wake up and go to school get out at 1 pm everyday, and then go to the Dahn Yoga center until closing, and sometimes even longer.

78.   Everyone from the Clark Dahn Center who attended Shim Sung was required to attend "young ki tong" training at 5:30 am for ten days after the workshop.  Master Achim led the trainings.  Members would do 103 bows every morning, then hold a posture called "sleeping tiger" with their heads, arms, and feet in the air for ten minutes without dropping.  The painful posture was supposed to help them scrape through their layers and emotions.  Mr. Barba was psychologically broken down and was recreating his identity.  Extreme screaming was done every morning with loud, sad, violin music playing.  Mr. Barba sometimes burst into tears during the trainings.  He was praised for doing so, and would leave the sessions feeling drained.

79.   During Mr. Barba's tenure with Dahn Yoga, he continuously attended multiple daily trainings that reinforced his indoctrination.  Master Achim he would pressure Mr. Barba to take additional Dahn Yoga programs, saying if Mr. Barba really trusted him and wished to grow then he would take these programs.  Upon the encouragement of Master Achim, Mr. Barba stopped spending time with his family or friends.  Under Master Achim's tutelage, he developed another way of thinking and another idea of existence.

SECOND AMENDED COMPLAINT

21

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

80.    In October of 2006 at the Clark Dahn Center, Master Achim asked Mr. Barba "Do you want a life with purpose?  Helping people, healing sickness, living in a different paradigm of reality."  Master Achim told Mr. Barba that Dahn Yoga was effective to treat all sicknesses and physical ailments.  Master Achim kept repeating that he knew more than most doctors.  Dahn Yoga, he said, is about world peace.  It is about "letting people heal themselves."  However, Master Achim told Mr. Barba that Dahn Yoga was not a religion and that Dahn was not a religious organization.

81.    Mr. Barba's next training was Initial Awakening.  This weekend workshop took place in October 2006, at the Glenview Dahn Center.  This training was $399.  Members did 60 minutes of "jung choong breathing," which consisted of holding difficult postures and exhaling out with an open mouth.  The majority of the training was a lecture, given by Master Kim (a Korean master) about staying in the present moment.

82.    In November 2006, while at the Clark Dahn Center, Master David Driscoll told Mr. Barba "Dahn Yoga is a way to use everything that you have for the world.  I have never had a job that uses so many of my talents.  The deeper you go, the more clear things become and the less that outside struggles, thinking, and emotion effect you.  No matter what, keep going."

83.    In January of 2007, Mr. Barba attended Dahn Mu Do School at the Mago Garden compound in Arizona.  It cost $5,500 plus an additional $2,000 for travel and accommodations.  Mr. Barba paid the money while still in Illinois.  Dahn Mu Do School was 14 days.  Participants would get up at 5 am and train until 10 or 11 pm.  Dahn Mu Do School included a lot of intense physical exercise.  Mr. Barba hit many walls and experienced a lot of things that the Dahn Masters praised.  Mr. Barba encountered many physical challenges from exertion - spitting up blood, vomiting, and exhaustion.  He finished the program feeling more invested in the Dahn

1    organization and felt as though he had achieved levels of self-mastery that were illustrated to

2    him by his Dahn Masters.  After the training, Mr. Barba wanted to change the way that he lived.

3        84.    Directly after the Dahn Mu Do School, Mr. Barba attended a 4 day YEHA

4    (Young Earth Humans Alliance) camp at the Mago Garden compound.  The retreat cost $235,

5    which he had previously paid while in Illinois.  Mr. Barba was one of two hundred members at

6    the camp.  There were a series of activities such as dancing, testimonials, hiking, and singing that

7    led up to a power point presentation given by Michael Munson detailing which specific Dahn

8    Yoga programs they should take to "grow their soul."  Recruits were told that "these are the

9    steps for your own personal growth; the steps to grow your soul."  Mr. Barba, along with other

10   members from Chicago, decided to participate in that summer's "Phoenix Project", a YEHA

11   community work camp.  Mr. Barba also agreed to become the Co-Captain of the Body and Brain

12   Club at the University of Illinois.

13       85.    In February of 2007, Mr. Barba attended Dahn Instructors Training at the

14   Glenview Dahn Center in Illinois, ostensibly operated by DYHC.  It cost $247.  This training

15   was a weekend workshop in preparation to teach the regular classes at the Clark Dahn Center.

16   All members participating in the training were given an instructor's manual, which provided

17   detailed descriptions about teaching the regular class, answering the phones at the center, how to

18   dress, and proper etiquette.  Members practiced leading instruction and were given feedback by

19   each other and by Dahn Masters.

20       86.    In February 2007, Master Achim reported to Mr. Barba that there were legal

21   issues in another state, so DYHC had decided to pay people for their volunteer time.  Mr. Barba

22   began receiving payment for his work at the Clark Dahn Center.

SECOND AMENDED COMPLAINT

87.     In February of 2007, Mr. Barba attended a Phoenixi Empowerment Training at the Chicago Dahn Center.  Master Michael Munson, in charge of recruiting American youth for Dahn, flew into Chicago and led an eight hour empowerment training for all YEHA members.  During this training, members were led in martial arts, dancing, singing, and many repetitive motions designed to stop critical thinking.

88.     Mr. Barba prepared for the Phoenix Project with other YEHA members for months by staying at the Clark Center late on Thursday nights, sometimes until 1 am.  Every mistake that members made was related to their "layers," "preconceptions" and "soul's growth."

89.     In July of 2007, Mr. Barba attended the Phoenix Project in Boston.  This was a 21 day training program led by Masters Aaron Daniels, and Michael Munson.  Hyerin Moon, a senior Dahn Master, was supervising the overall program.  Mr. Barba paid for the Phoenix Project $540 tuition while in Illinois.  He also paid travel expenses and lodging of $400.  The group was divided into five small groups, each with its own Dahn Master.  Every day began with intense physical training and sharing (reporting personal struggle/progress) with Dahn Masters.  Throughout the program, participants were led to believe that they were "love's warriors" on a great spiritual journey.  They were told that emotion and thinking would be "released" as they continue to "grow."  The Phoenix Project had its own Shim Sung workshop for a weekend and also an Initial Awakening workshop, led by Michael Munson.  During these programs, Mr. Barba's senses were overloaded and he ended up in an intense trance state and bursting into tears.  Each member had three two-hour healing sessions with Dahn Masters at a Boston area Dahn Yoga center.  Mr. Barba's healer was Lucie Vogel.  She instructed Mr. Barba not to have sex because it would interfere with his spiritual growth.

SECOND AMENDED COMPLAINT

90.     All participants were forced to go through a "Hap Shim Yeon Dahn" training, which was intensely painful and difficult.  Towards the end of the training, Mr. Barba began to hallucinate to see all of his realizations, dreams, and everything him around him as great spiritual messages or visions.  He began to believe that everything that he had been doing before Dahn was for nothing, and that nothing mattered but self-enlightenment.

91.     In August of 2007, Mr. Barba's hours working at the Clark Dahn Center increased to approximately 40 hours per week.  Mr. Barba was not paid for all of the hours he worked.

92.     In September 2007, Mr. Barba was one of 10 Americans asked to go and represent the American Dahn Yoga community in Korea with Michael Munson.  It was called the ki-gong festival tour.  Mr. Barba paid $600 to go.  Mr. Barba was taken around on a tour bus for a big publicity tour.  Before he left he was required to write a letter of thanks to Ilchi Lee.  He wrote Ilchi Lee a letter of thanks and gratitude, promising to live his life for Ilchi Lee's vision.

93.     In September 2007, Mr. Barba attended the Power Brain Method Workshop at the Crystal Lake Dahn Center in Illinois.  The workshop cost $980.  The training was based on Ilchi Lee's BEST (Brain Education System Training - his thought reform model).  All members were taught to "erase" their negative memories and attachments.  They spent five to six hours to try to achieve "Mu Ah," or nothingness.  Mr. Barba experienced trauma during an activity to achieve Mu Ah and spent the time in hysterics and tears.  He left the training believing that he had a new identity.

94.     In October 2007, Mr. Barba was one of five young members selected to participate in the monthly Chun Je ceremony at the Chicago Dahn Center.  All Dahn Masters and "special" members bow and pray together to make their monthly "vision."  Mr. Barba cleaned the Chicago Dahn Center before and after the ceremony.  Mr. Barba was required to give the

organization a "donation" consisting of 10% of his monthly earnings.  This "donation" went to Tao.

95.     In October 2007, Mr. Barba attended a Healing Chakra Training in a local hotel given by Master Seung Bea Chun that cost $260.  Members were guided to dance to loud drumming music and meditate to heal their chakras.

96.     In February 2008, Mr. Barba attended a YEHA 24 hour Staff Training with Hye Sung Hwang at the Clark Dahn Center.  Mr. Barba and other core YEHA members stayed at the Clark Dahn Center for 24 hours and trained.  Members listened to a recording by Ilchi Lee on the stereo while holding a painful posture to "get his energy."

97.     In March of 2008, Mr. Barba was told by Master Hye Sung Hwang to attend a 4 day National YEHA Leadership Camp at the Mago Garden compound in Sedona.  This camp cost $600.  Mr. Barba paid for this camp while still in Illinois.  In March of 2008, Mr. Barba increased his hours working at the Clark Dahn Center to over 50 hours per week.  Mr. Barba was not paid for all of the hours he worked.

98.     In spring of 2008, during a teleconference, Michael Munson told Mr. Barba "You have to be really sensitive to new YEHA members.  Don't overwhelm them.  Don't give them more than they can handle.  Let the principle that you deliver fit their brains"

99.     In April 2008, Mr. Barba was told by Master Hye Sung Hwang to participate in the Regional Tao Holistic Healing Program - 20 group healing sessions and 20 spiritual healing sessions with the region's top level masters Kum O Ri and Hye Sung Hwang.  This program cost $6,500.  Mr. Barba had a 90 minute healing session with Kum O Ri every week and attended the 2 hour weekly group healing sessions.  The result of these healing sessions was a reduction in Mr. Barba's cognition.

100.    In May 2008, Mr. Barba was told by Master Hye Sung Hwang to participate in Three Gates training at the Chicago Dahn Center.   This program cost $1,300.   During the training there was more activities designed to indoctrinate the participants as well as intense "yeon dahn" (holding posture) training.   Members were lectured by the main trainer about being sincere and living their lives with purpose.

101.    In June of 2008, Master Hye Sung Hwang told Mr. Barba that he had to attend a 10 day Tao Holistic Healing program with Master Hong at the Mago Garden compound.   This training cost $8,500, which Mr. Barba paid while still in Illinois.   Tao Holistic Healing program was an extremely regimented routine.   All time throughout the ten days was declared "silent training" or "information fasting" by Master Hong.   Mr. Barba was pushed extra hard in the program as a Dahn employee and potential Dahn Master.   Master Hye Sung Hwang and Master Hong spoke over the phone each night about Mr. Barba's "progress."   Every morning Mr. Barba got up and physically exerted himself at Master Hong's direction with a special swan walk and holding postures.   After breakfast, members did anywhere from 2-4 hours of body tapping and speaking out loud to "go inside."   During this training, the lights were turned off and music was played loudly. Every night, Mr. Barba would have to hold a half lotus posture for one hour and Master Hong would hold him in it if he squirmed.   Master Hong decided that Mr. Barba needed to prove his sincerity with "money training."

102.    After, Mr. Barba finished Tao Holistic Healing he was pressured by Master Hye Sung Hwang and Master Hong to sign a contract that would commit him to give Dahn $35,000 by taking Dahn Healer School, Tao Holistic Healing once more, as well as a Chun Do Je ceremony "to clear his ancestry."   Mr. Barba promised Master Hong that he would find the money somehow.

103.    In July of 2008, Mr. Barba attended Dahn Ho preparation training at the Mago Garden compound.  It cost $100, which Mr. Barba paid while in Illinois.  Mr. Barba and three other Dahn members/masters were to bow 3,000 bows together in preparation for their "Dahn Ho," (receipt of their soul's name from Ilchi Lee).  They listened to recordings of Ilchi Lee's voice during the training.  The bowing took nine hours to complete.  Only three out of the four finished, Mr. Barba included.  The Dahn Masters conducting the training decided that Mr. Barba was not sincere enough to receive his "Dahn Ho" because he kept on drinking water when he was told not to.  He was told that he wasn't grateful enough for what was happening.  Mr. Barba was excluded from the next day's "Dahn Ho" ceremony, conducted by group leader Ilchi Lee.

104.    In July 2008, Mr. Barba attended a 4 day Summer YEHA Camp in the Mago Garden compound.  Mr. Barba was staffing the YEHA Camp, but he was not allowed to have the responsibility that he had had in the past.  He was scolded for not becoming a Dahn Master like other people that he was recruited with.  Michael Munson, a former leader and role model to Mr. Barba, would no longer take the time to speak to him.

105.    In August 2008, Mr. Barba participated in 1,000 Bowing Training with Master Kum O Ri at the Clark Dahn Center.  Mr. Barba was ordered to bow 1,000 times every day to find what he really wanted.  He was chastised for not being serious.  Master Hye Sung Hwang and Master Kum O Ri wanted him to come up with the $35,000 for another round of Tao Holistic Healing, Dahn Healer School, and "Chun do je" ceremony, to clear his ancestry.  This "money training" was so that Mr. Barba could prove his sincerity.

106.    In August 2008, Mr. Barba participated in a special training at the Northbrook Dahn Center in Illinois given by a senior master, Chun Hae (Master Blue Ocean).  The training was attended only by fully indoctrinated Dahn Yoga members.  Master Chun Hae lectured

everyone about their sincerity, how the operations of the Dahn organization in the United States is not comparing to Japan or Korea in results, and about how it was time to quit playing games. Everyone was put into a trance state and guided to wiggle around on the floor to loud music. Mr. Barba felt shaken up at the end of the training and decided to share with the whole group of Dahn Masters that he had been wasting time his whole life and that he needed to become a Sabumnim (Dahn Master) as soon as possible. He felt like all of his "brothers and sisters" were moving ahead of him. He wanted to accept the life under Ilchi Lee's control and guidance. He felt like he trusted everyone. He was crying and felt "urgent."

107.   At the end of August 2008, Master Hye Sung Hwang asked him if he had purchased the ticket to go to Dahn Center Internship training. Mr. Barba answered no, because he did not have the money. She told him to borrow the money. She told him that if he did not purchase the ticket, he had no other reason to show up to the center. She told him he did not take his growth seriously. She told him to buy his ticket to go to the Dahn Center Internship training or not come back. Mr. Barba left and never returned to the center.

**Lillian Christian**

108.   Lillian Christian was introduced to Dahn Yoga in February of 2006 in Massachusetts. In June of 2006 she began working part time without pay at the Newton Dahn Center, ostensibly operated by DYHC. In October 2006, she began to receive pay for her work at the Newton Dahn Center, however, she was not paid for all the hours she worked. At first she was paid using a Mago account. Later she was paid using a DYHC account. In November of 2006, she began working around 100 hours a week at the Newton Dahn Center. She was not paid for all the hours she worked. In February 2008, she was transferred to the Moraga Dahn Center in California, ostensibly operated by DYHC. She continued to work about 100 hours a

week, but was not paid for all the hours she worked.  Ms. Christian was able to leave Dahn in April of 2008.

109.     In February of 2006, Ms. Christian was twenty six years old.  She was attending graduate school at Lesley University, seeking a Masters Degree in Counseling Psychology.  She was feeling depressed and directionless.  She attended a class at the Newton Dahn Center in Massachusetts for some mental and psychological healing.  Master Vogel represented that Dahn provided a yoga exercise and meditation program, and promised Ms. Christian improved physical and mental health.  Master Lucie Vogel pressured Ms. Christian to sign up for 10 Dahn Yoga classes with a cost of $180.  Ms. Christian signed up for 10 classes.

110.     After attending 3 more classes, Ms. Christian was invited to attend a three day Dahn Empowerment retreat in New Hampshire for young Dahn members.  They were referred to as the Young Earth Human Alliance or "YEHA".  Master Vogel told Ms. Christian that Dahn provided a yoga exercise and meditation program at the YEHA retreat, and promised Ms. Christian improved physical and mental health and personal growth if she participated.  At the retreat, Master Vogel and the other instructors told Ms. Christian that Dahn was trying to "heal the world" and promote world peace and health through the spread of Dahn Yoga.  However, Ms. Vogel told Ms. Christian that Dahn Yoga was not a religion and that Dahn was not a religious organization.  At this retreat, Master Vogel and the other instructors introduced yoga exercise and meditation, group building, the philosophy of world peace, stretching, breathing, and healing techniques to recruit new members.  At this retreat, Ms. Christian developed an overwhelming sense of community, belonging and purpose within the Dahn organization.

111.     During a "Vision Walk" at the YEHA retreat, Ms. Christian decided she should become a Gold (lifetime) Member.  Her "spiritual guide" Lucie Vogel was there on the last day

to discuss Ms. Christian's "awakenings" with her.  Ms. Christian told her about wanting to make a real, lasting commitment to her health and wellbeing, and Master Vogel suggested that becoming a lifetime member would help her with her goal.  Master Vogel told her that the practice of Dahn Yoga would treat any medical or psychological condition.  Ms. Christian paid for her lifetime membership that week, but cancelled within the three day policy.  Something felt "not right" inside of her, and she didn't want to make that kind of commitment.  She did, however, agree to join for a year and purchase three workshops for around $1,600.

112.    In March of 2006, Ms. Christian continued to attend classes at the Newton Dahn Center.  In April of 2006, Ms. Christian attended three weekend workshop retreats; "Initial Awakening", "More Than Body" and "Shim Sung", where she was subjected to additional psychological manipulation and indoctrination.  At the last one, Shim Sung, a three day "journey to find your True Self", Master Vogel again spoke to her about her "awakenings."  During this training, she was given materials about various Dahn programs and then went through a guided meditative process where she asked herself, "What do I want?  What do I need to do to achieve what I want?"  What came up for Ms. Christian was that she needed to attend Dahn Mu Do School; a $6,000 training in Sedona, Arizona that had been suggested to her minutes before.

113.    During May and June of 2006, Ms. Christian continued to attend Dahn Yoga classes.  During this period, Master Vogel organized "special" training for her.  Master Vogel talked a lot about indecision and making choices – choosing "True Self" over "Fear".  She also invited Ms. Christian to work part-time at the Newton Dahn Center.  While working there, Ms. Christian mostly cleaned and did Hong Bo (door-to-door advertising).  Hong Bo was intended to calm her thinking, spread energy, and create a humble attitude – what Master Vogel called "simple mind."  Ms. Christian started working between 7 and 15 hours each week without pay

and was pressured when she cancelled for personal reasons.  She was told that it lacked integrity to "go back on her word."

114.    In June of 2006, at the Newton Dahn Center, Master Vogel told Ms. Christian that Dahn Yoga was trying to "heal the world."  That all the money that was made at a center went directly to the central office where they used it to open new centers.  Master Vogel told Ms. Christian that no one made very much money and that all the funds went directly to helping heal the world one center at a time.

115.    At the end of June 2006, under pressure from Master Vogel, Ms. Christian decided to sign up for Dahn Mu Do School.  She paid in full (charged $5,625 to Dahn Healing Institute on June 20th).  She also paid $373.19 for a plane ticket to Arizona.

116.    In August 2006, Ms. Christian attended Dahn Mu Do School at the Mago Garden compound in Sedona, Arizona.  The psychological manipulation and indoctrination at this 12 day retreat was intense, and included isolation from the outside world, including friends and family, enforced group activity, peer pressure, authoritarian pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions, and sleep deprivation.  The psychological manipulation and indoctrination at this retreat also included authoritarian pressure, guilt, shame, and peer pressure to manipulate Ms. Christian into believing her past life and the outside world, including her friends and family, were impediments to her spiritual growth.  During the Dahn Mu Do retreat, Ms. Christian was induced to break up with her boyfriend and cancel her previously planned vacation.

117.    In September of 2006, Master Vogel recommended that Ms. Christian take Shim Sung again.  During Shim Sung, Ms. Christian decided that she needed to teach Dahn Mu Do at the Newton Dahn Center.  She began to teach and work at the Newton Dahn Center without pay

more regularly.   She was officially hired as a part-timer after working for several weeks.
However, she was not paid for all the hours she worked.

118.     During this time, Ms. Christian experienced some medical problems.   Earlier in
the spring she had an abnormal pap-smear.   In the autumn, her doctor recommended surgery for
her condition.   In September of 2006, Master Vogel told Ms. Christian that the Dahn Yoga
healing sessions would help her with her medical condition.   Ms. Christian decided to pay
$3,000 for 10 "Healing" Sessions with Master Vogel instead of getting the surgery
recommended by her doctor.   Because there was a "special" that month, Ms. Christian also paid
for a Gold Membership.   She paid $6,050 to the Newton Dahn Center on September 30, 2006.

119.     In October 2006, Ms. Christian attended a three day YEHA retreat in Cape Cod.
At this retreat, Ms. Christian participated in Dahn Yoga training and activities designed to
indoctrinate her to make a greater commitment to Dahn by purchasing additional programs.   Ms.
Christian participated with exuberant, energized, and totally passionate young people, dancing
and making goals.   They all believed so deeply that what they were doing would help save the
world.   They believed that they were spreading healing love to the world – that parents would
connect more deeply to their children and that people would naturally start respecting the earth.
That is the only way they all would have given so much of their time, energy and money.   It was
there that Ms. Christian decided to become a Sabumnim, or Dahn Master.

120.     After the retreat, Ms. Christian again met with Master Vogel and told her what
she had "heard" at the YEHA retreat.   Master Vogel told Ms. Christian that was always what she
had "seen" for her.   Ms. Christian asked Master Vogel what she needed to do to become a
Sabumnim, and Master Vogel told her that she needed to take Healer School and do Essence
Training, at a cost of over $15,000.   Ms. Christian had a sinking feeling – like she had to do it.

Ms. Christian believed she had no choice but to pay for the trainings if she were to "follow her soul." During this time, the money flew out of her. The following charges were made on her credit card: Oct 29th, $2,103.75 to Mago and $2,188.75 to Tao for Healer School. The following day on October 31st, she charged $3,800 to Newton Dahn Center for Healer School and wrote a check for $10,000 to Tao for Essence Training. Ms. Christian remembers sobbing and knowing that she could never tell her family about this choice. She had never held a balance on her credit card. She had never previously been in debt besides basic student loans that she paid off easily.

121.    Master Chun Shim was the regional manager and a major spiritual guide. She was Master Vogel's spiritual guide and Ms. Christian was taught to trust her completely. In November 2006 at the Newton Dahn Center, Ms. Christian was told by Master Chun Shim that graduate school was not useful to her helping to heal the world. As a result, Ms. Christian dropped out of graduate school at Lesley University at the end of that semester. She shared her story of dropping out just before graduating and was praised for it by Master Chun Shim and Master Vogel.

122.    During this period, Ms. Christian gave notice at her job. Normal socializing became very difficult for her, and she only felt comfortable with other Dahn members. Master Chun Shim and Master Vogel told her this was to be expected as "she become more sensitive" and told her that her ego was "dying." Everyone seemed very understanding and almost happy when Ms. Christian told them she could not relate to her family and friends any more.

123.    In November of 2006, Ms. Christian commenced attending, promoting and teaching Dahn Yoga classes full time, seven days a week. She worked at Dahn Yoga center in the Boston area, ostensibly operated by DYHC. Initially, Ms. Christian was paid using a Mago account. Later she was paid using a DYHC account. Master Vogel instructed Ms. Christian not

to report all of the hours she worked.  Because of this, Ms. Christian is not certain of her hourly wage and did not keep track of her hours – something that was a break from her usual organized and fastidious nature.  Ms. Christian's life was consumed by her training and desire to bring in as many new members to Dahn as she could.  Master Vogel and Master Chun Shim told Ms. Christian that the training was good for her "soul's growth" and that Ilchi Lee was her direct connection to the purest kind of spiritual energy.

124.    In January of 2007, under pressure from Master Vogel and Master Chun Shim, Ms. Christian moved out of her apartment and into communal housing where she shared a room with another Dahn pre-Master.  She was also told by Master Vogel that she must do another $3,000 round of healing sessions before she could enter Master's Training in March of 2007.  Ms. Christian couldn't say no.  On January 10, 2007, Ms. Christian charged $1,235 to Brookline Dahn Center and $2,000 to Newton Dahn Center.  On January 30, 2007, Ms. Christian charged $3,000 to the Arlington Dahn Center.

125.    In January 2007, Ms. Christian began training in "vision" – making a certain number of new members or money per month.  She was told by Master Genia Sullivan that she "had to make that money."  There was no choice.  The amount of money she earned for the cause indicated exactly how much "energy" she was willing to put into herself and her desire to heal the world.  The lower the "number", the less she was willing to give to herself and to heal the world.

126.    In February 2007, under pressure from Master Sullivan, Master Vogel and Master Chun Shim, Ms. Christian cut out all her friends and limited contact with her family.  When her father came to visit to go to the opera (a special activity they would do together), she became very strange and didn't feel comfortable going.  It was the end of the month, and she had

"committed" to making 20 new members.  She was six short, and even though it was a Friday night and her father had driven 5 hours and spent over $100 on tickets, she told him to go alone. She had to focus on making new members.

127.    Ms. Christian wrote checks for $4,000 and $2,400 during this time.  Both were written very late at night January 31st.  This night they were supposed to make a certain amount of money and they were still very far away.  No one slept that night.  They stayed up at the Arlington Dahn Center and tried to figure out how to get the final amounts.  Ms. Christian is not sure what these checks went to.

128.    During February 2007, Ms. Christian also co-signed a loan for another Dahn member's training.  Originally, Master Vogel asked that she co-sign a $40,000 loan, but she refused.  Master Vogel said it would help heal her "money blockage."  Master Vogel told her repeatedly that cosigning a loan was "money healing" and that she needed it for her "soul's growth.  Ms. Christian agreed to co-sign a $10,000 loan, but the woman filled out the paperwork for a $13,000 loan.  Ms. Christian didn't say anything and signed it.

129.    In March of 2007, Ms. Christian attended a 10 day Master's Training retreat at the Mago Garden compound.  At Master's Training, she was asked to cry out Ilchi Lee's name in the desert and ask him to help her and save her.  This was after days of little sleep and intensive physical training.  Ms. Christian was chosen as the team leader and she found herself forcing her own roommate to do push-ups for talking on the phone to her boyfriend.

130.    In April of 2007, the Sabumnim were split into two categories: the Will Group and the non-Will group.  (That is, those who were able to "achieve" their "visions" and those who were not).  Ms. Christian was placed in the non-will, even though she had "achieved" every month as assistant to the manager.  For two days, they sat in a room and talked about being in the

will or non-will groups.  They were told that centers might close if they did not focus better and work harder.  They were encouraged to do anything: Set up booths, do all night door-to-door flyering, make referral programs, take credit card machines and walk the streets talking to people.  The climate was one of fear and disconnect.  Many people cried and did not understand why they were put in the position they were.

131.    In May of 2007, Ms. Christian became the new manager of the Newton Dahn Center.  As a region, they were trying to create something new in the organization and they asked the head office that their monthly income goals be lowered.  During this time, they would stay up very late at night, running their centers all day, and then meet at night to plan our presentations for the upcoming visit by the national "CEO" of DYHC.

132.    The visit in July of 2007 proved to be a great humiliation.  The national CEO gathered all the regional Dahn Masters in a room and proceeded to abuse them, commenting on their lack of dignity and respect.  She told them she had no faith in them and that they had no idea what they were doing.  The evening ended with the CEO gathering them all together in a tight circle holding hands.  She smiled and told them all they did a good job and asked them to share.  Many, many in the circle cried and thanked her for her great training.

133.    During this period, Ilchi Lee also visited and gave them a 6 hour "training" that began at 5 am.  He yelled at one center manager for not "achieving her vision."  "How could you do this to me!?", he yelled.  "You must never do it again!!"  She sobbed and sobbed and apologized.

134.    In September 2007, the former regional manager, Master Chun Shim, moved to the Newton Dahn Center and took over as manager.

SECOND AMENDED COMPLAINT

135.    In November 2007, Ms. Christian was told by Master Genia Sullivan that to be a Sabumnim was to give in completely and do whatever you were told.  There was no "me" anymore.

136.    The end of December is the "End of Year Meeting" for all Sabumnim around the country to meet up and re-energize and re-educate at the Mago Garden compound in Sedona.

137.    In February 2008, Ms. Christian was transferred to the Moraga Dahn Center in California.

138.    Ms. Christian was able to break the psychological manipulation and indoctrination sufficiently to physically exit Dahn in April of 2008.

**Heather Cleary**

139.    Heather Cleary was introduced to Dahn Yoga in June of 2003 in Massachusetts. In September of 2004, she began working part time without pay at the Brookline Dahn Center, ostensibly operated by DYHC.  In January 2005, she increased her hours working at the Brookline Dahn Center to about 100 hours a week.  In February 2005, she was transferred to the Newton Dahn Center, ostensibly operated by DYHC.  In April 2005, she was transferred to the Arlington Dahn Center, ostensibly operated by DYHC.  During her tenure working at these Dahn centers, she was not paid for all of the hours she worked.  In November of 2007, Ms. Cleary was able to leave Dahn.

140.    Ms. Cleary was introduced to Dahn at the Brookline Dahn Center in Massachusetts in June of 2003, after having seen a flyer describing the health benefits of Dahn Yoga.  She had just graduated from college and was babysitting part-time.  Dahn Master Stephen Honton and Dahn Master Eun Mi Park were the instructors at the Brookline Dahn Center at that time.  They scheduled a consultation to check Ms. Cleary's health.  Master Honton did Ms.

Cleary's energy evaluation.  He told her that she was out of balance.  He told her that Dahn Yoga would make her feel better and become more balanced, healthy and happy.  He told her Dahn Yoga would help her get control of her life.  He told her she could open her blockages though Dahn Yoga exercise and that opening her blockages would heal her body and her mind.  Master Honton pressured Ms. Cleary to sign up for a three month membership and the Initial Awakening and Shim Sung workshops.  Ms. Cleary paid about $250 to the Brookline Dahn Center at that time and agreed to pay $70 a week for 12 weeks for the membership and two workshops.

141.    Ms. Cleary began attending Dahn Yoga classes several days a week.  During the first two or three weeks of class, Master Honton and Master Park frequently pulled Ms. Cleary into the healing room to check up on her progress and ask her to attend Dahn youth events such as YEHA camp and dances.

142.    In June of 2003, Ms. Cleary attended an Initial Awakening workshop.  She had only joined earlier that week so nothing really made sense to her.  She had read several books on Buddhism and it seemed to her to be along the same lines as that.  Following the Initial Awakening workshop, Ms. Cleary was required to attend follow up trainings every week.  As a result, she was going to the center Monday, Wednesday, Thursday and Friday.  During this period she was asked by another member if she would like to attend a Dahn Yoga dance after the class.  Master Honton also asked her if she wanted to go to the dance.  She said no and they seemed very disappointed.

143.    In August of 2003, Ms. Cleary attended a Healing Chakra workshop costing $240.  She was told she was going to meet the founder of Dahn Yoga, Ilchi Lee.  Master Park asked

1    Ms. Cleary to come in at 8 am and help set up for the workshop, even though she was paying to

2    attend it.

3        144.    In August of 2003, Ms. Cleary attended a Shim Sung workshop held on the MIT

4    campus.  Master Young Sun Park aka Chun Shim Nim taught the Shim Sung program.  During

5    the program there was a lot of dancing and sharing and group activities to make participants

6    question how they act in their normal life.  On the second day participants tapped their abdomens

7    for about 45 minutes to an hour and asked "who am I?!" then "what do I want?!".  During Shim

8    Sung, Ms. Cleary felt joy to the point of euphoria.  Master Chun Shim told Ms. Cleary that if

9    everyone lived for their true selves then there would be no more greed.  She told Ms. Cleary that

10   if she lived for her true self then she would be one of the happiest people.  She told Ms. Cleary

11   that Dahn Yoga was the only way to live for her true self and that the Dahn organization was

12   formed to help people live for their true selves.  However, Master Chun Shim told Ms. Cleary

13   that Dahn Yoga was not a religion and that Dahn was not a religious organization.  After Shim

14   Sung, Ms. Cleary wanted to teach other people about Dahn Yoga.

15       145.    Following Shim Sung, there was a period where each participant shared their

16   goals or "vision" with the Dahn Masters.  Ms. Cleary had a feeling that the point of Dahn was to

17   make more Dahn Masters.  She asked Master Honton about this and he told Ms. Cleary no, the

18   point was not to make more Dahn Masters, but to promote world peace and health through Dahn

19   Yoga.  He reassured her that Dahn Yoga was not a religion and that Dahn was not a religious

20   organization.  Then Master Honton pressured Ms. Cleary to sign up for a one year mastery

21   program, including unlimited classes and the More than Body, Brain Respiration I, and Brain

22   Respiration II workshops.  He told Ms. Cleary that if she took all of the workshops then she

would have all the tools to live a happy life.  Ms. Cleary began paying $240 a month from September 2003 to May 2004 for these classes and programs.

146.    Following Shim Sung, Ms. Cleary was required to attend follow up training sessions every week.  During the fall of 2003, Ms. Cleary attended the More Than Body workshop.  The point of the workshop was to teach her to manage her emotions.  Following the More Than Body workshop, Ms. Cleary was required to attend follow up training sessions every Thursday night.  During this period, Ms. Cleary attended Healer School information night, where members who had attended Healer School shared their positive experiences with the group.

147.    In October of 2003, Master Park asked Ms. Cleary if she liked to travel.  When Ms. Cleary said she did, Master Park told her about the Earthstar program, where young people from the United States go to Korea to train and teach children Dahn Yoga.  Ms. Cleary said she would like to do that, but Master Park told her she would need to go to Healer School first, which cost $10,000.  Ms. Cleary told Master Park that she had no money or credit cards to pay for Healer School.  The only money she had was a Fidelity account left her by her grandparents that she was supposed to use to buy a house someday.  Ms. Cleary told Master Park that her parents would be extremely upset with her if she used that money for anything else.  Master Park told Ms. Cleary not to worry and that it was okay to use the money for Healer School because she could always make more.  Master Park told her that money was like energy and it needed to circulate or it became stagnant and dark.  Under pressure from Master Park, Ms. Cleary withdrew funds from her Fidelity account and used it to reserve her spot for Healer School.  She paid $1,000 to reserve her spot in the program, $300 for a plane ticket, $60 for a shuttle bus, and $600 for accommodations.

148.    In the weeks leading up to Healer School, Ms. Cleary began to have dramatic mood swings and anxiety as a result of her Dahn Yoga training, including its expense.  Ms. Cleary was worried because at the time she had no real job and was just doing part-time babysitting.  Having just graduated from college she had never spent that kind of money before. She also felt conflict over wanting to become a Dahn Master.  She felt like she was going crazy. One time she was crying in the bathtub when Master Park called.  Master Park could tell from her voice that she was upset.  Master Park told her that these mood swings and anxiety were the result of her dealing with many old personal issues.  Master Park told her it was a time of big purification and not to worry because she was overcoming her old personal issues and getting better through her Dahn Yoga practice.

149.    In November of 2003, Ms. Cleary attended Healer School at the Mago Garden Compound in Sedona, Arizona.  During the program, Ms. Cleary vacillated between deep fear and anxiety and euphoric happiness.  These dramatic mood swings continued when she arrived back in Boston.  Ms. Cleary felt as if she had no choice in the matter.  Her heart wanted to be a Sabumnim, but no other part of her did.  She didn't understand how she could be so split on a subject.  She had never felt this way before and is still confused why this happened.

150.    Between the first half of Healer School in November 2003, and the second half in March 2004, there were six day-long follow up training sessions.  At this time, Master Park told Ms. Cleary that all Sabumnim and Healers were required to do bow training.  This training would start at 5 am and would be 7 days a week for 21 days.  After they completed the 21 day training then bows continued Tuesday and Thursday morning at 5:30 am.  During the bow training they chanted the Chun Bu Kyung while doing 103 bows.  Then they did what is called

1  Newue kyong training where she sang or shouted the words Newue Kyong (meaning brain bible)

2  for 20 minutes.

3      151.    In January of 2004, Ms. Cleary attended a YEHA camp in Arizona.  In February

4  of 2004, while still in Massachusetts, she paid another $5,500 towards the second half of Healer

5  School.

6      152.    In March 2004, Ms. Cleary attended a second session of Healer School in

7  Arizona.  Ms. Cleary paid between $300 and $400 for a plane ticket; $60 for a shuttle bus, and

8  between $210 and $450 for food and lodging.  During Healer School, Ms. Cleary was asked to a

9  meeting with the head trainer, Master Bup Sung Nim.  Seven people were brought into the side

10  room of the training hall.  Ms. Cleary felt very flattered to be chosen, and felt like something

11  about her was special or extra spiritual.  Master Bup Sung Nim asked them to share about their

12  Dahn journey and what they had planned for their spiritual growth.  The older members

13  invariably shared that they wished they had found Dahn sooner and that if they had they would

14  have become Sabumnim.  The younger people all shared that they had thoughts of becoming

15  Sabumnim.

16      153.    There were six more Healer School follow up trainings in the following months.

17  Since Ms. Cleary had not paid the entire cost of Healer School, in June, July, and August of

18  2004, she paid $300 each month towards her total.  During this period, Ms. Cleary began

19  dedicate more and more time and energy to Dahn.  Under pressure from Master Park and Master

20  Chun Shim, she disconnected from her friends and family and spent more and more time at the

21  Dahn center.  In September of 2004, Ms. Cleary broke up with her boyfriend and began working

22  at the Brookline Dahn Center after work and on the weekends.

SECOND AMENDED COMPLAINT

154.    Since she had nothing on the outside left, Ms. Cleary quickly became totally involved with center life.  When she showed any resistance to her condition, Master Park would tell her to exercise until her emotions calmed down.  One time Master Park was doing a check up on her and she started to cry.  Master Park asked her why she was crying.  She told her because she wanted to have a baby and if she became a Sabumnim then she couldn't.  Master Park asked her why she wanted to have a baby.  Ms. Cleary said she didn't know, but that she just did.  Master Park told her that if she didn't know why then it wasn't from her soul and it was just a small desire.

155.    Ms. Cleary realized that if she was to become a Sabumnim then she would have to totally submit.  She taught class, cleaned and helped with weekend events at the Brookline Dahn Center.  Then about one or two weeks after starting work there, Master Park told her that she was to start night training.  After work she would go to the center around 6 pm and then at 10 pm they would leave to go to Newton Dahn Center.  There, Ms. Cleary and other pre-sabumnim would do hard physical training with Master Hong.  They were encouraged to tell Master Hong all of their problems and resistances to becoming Sabumnim.  Master Hong would then give them training to help them "choose" between their souls/saving the earth and their ego/friends and family.  Master Hong told Ms. Cleary that romantic relationships make heavy energy and slow her soul's growth.

156.    In October 2004, Master Hong told Ms. Cleary to move in with other Sabumnim by November 1st.  Ms. Cleary was worried about her roommate and her current lease.  Master Chun Shim, the regional director, asked her how serious she was about becoming a Sabumnim.  Master Chun Shim told Ms. Cleary that if she lived with other instructors that her energy would be lighter and brighter.  So Ms. Cleary moved, to the great distress of her friend and roommate.

When Ms. Cleary moved in with the Sabumnim, her sleeping hours were restricted.  She got home from night training between 12 am and 2 am.  She was at the center between 5:30 am and 7 am.  On a bad night she got barely 3 hours of sleep and on a good night almost 6.  Usually, it was 4 to 4.5 hours of sleep.

157.    In November of 2004, Ms. Cleary was coercively induced to purchase a lifetime membership to Dahn at a cost of $4,000.   Master Park told Ms. Cleary that a lifetime membership was required to become an instructor.   She was induced to borrow the down payment of $1,500 from the woman who was running the Brookline Dahn Center, Master Cherie Mar.  Ms. Cleary was to pay the remaining $2,500 balance to the center in monthly installments. Master Mar did not ask Ms. Cleary if she wanted a loan.  She told her not to worry and that she would take care of it for her with her card.  Over the next several months, Ms. Cleary paid Master Mar back and made payments towards the balance of her lifetime membership.

158.    In December of 2004, Ms. Cleary attended Master's Training in Arizona.  She paid the $1,250 cost while still in Massachusetts.  Masters Training began on the 12th and ended on the 23rd of December.  The first night and into the first day there were intense and painful physical exercises, including running, stress postures, push-ups, and sit-ups.  The second night they began what is called Spiritual Surgery.   The instructor leading Master's Training was Master Jin Kim.  She would discover some problem that the person had and through talking or exercise she would help them overcome it.  Some people forgave their fathers, some people learned to love their bodies, and some overcame their arrogance.  Spiritual Surgery went on for a couple of hours that night, and then they slept about three hours.  The following day they had more running, push-ups, sit-ups, and postures and then they went back to Spiritual Surgery.  That

1    day they split up into American and Korean groups so that we would not need translators.  The

2    Koreans went all night with no sleep, the Americans got about one hour to rest.

3        159.    At about 6 pm the second night, Master Jin Kim started to yell at them.  Her tone

4    was suddenly angry and she kept making people do certain tasks like run around the building 5

5    times and come back.  Then she ordered them all into the bathroom (there were 25 of them).

6    There she started to single them out by region and berate them.  Most of her wrath was dedicated

7    to the east cost regions of New York, Boston, and D.C.  She said that they were arrogant and

8    thought that they were better and smarter than other regions.  She made them say that they were

9    stupid over and over again.  Then, she made them dunk their heads in the toilets over and over

10   again, or if there was not room in the stalls then she made them flush their heads in the urinals.

11   She also made them try to do 500 push ups.  Some of the Koreans from the Boston region had to

12   stand on their heads on the bathroom tile in a Korean punishment posture for several minutes.

13   The edges of the bathroom tile cut into the skin on their heads until they bled.  Ms. Cleary was

14   ordered to punch another sabumnim in the Dahn-Jon (the lower abdomen) saying something

15   derogatory over and over again.  Some people from New York had to lick the floors of the

16   bathroom that was now soaked with toilet and urinal water.  Eventually, they finished in the

17   bathroom and did more Spiritual Surgery in the training hall.  And then the weirdest thing

18   happened.  They started to have a dance party.  The best two dancers were selected and all of a

19   sudden they had to make up a group dance that they would perform in front of Ilchi Lee at their

20   graduation ceremony.  This went on until 4:30 am.

21       160.    During Master's Training, Ms. Cleary absorbed most concentrated amount of

22   Dahn ideology.  As a member and pre-sabumnim all of Dahn ideology came to her in dribs and

23   drabs, one question and one answer at a time.  However, once she pledged her life to the Dahn

SECOND AMENDED COMPLAINT

organization then they really gave it to her.  Ms. Cleary did not know when she went to Master's Training that Ilchi Lee was going to be her guru.  Ms. Cleary was asked if she would die for Ilchi Lee.  This was shocking to her, but everyone in my class seemed more than honored to do so.  They had a section of the program that was called Ilchi Hak.  This means the study of Ilchi Lee.  Much of this time they read a packet that described how he came to be enlightened and then how he was able to build all the Dahn centers and Dahn programs.  The facilitator of the training, Master Chun Hae, said that they would have hard times and it was important to have strong faith and connection to Ilchi Lee in order to endure periods of doubt.

161.    After the Master's Training program Ms. Cleary went to Florida for Christmas.  On around the 28th she flew back to Mago Garden for the end of the year meeting.  Those four or five days were the longest stretch that she was with her family for the next three years.

162.    Following Master's Training, Ms. Cleary began working full time assisting in the operation of the Brookline Dahn Center.  Ms. Cleary would work around 100 hours a week at the Brookline Dahn Center.  DYHC did not pay her for all the hours she worked.

163.    Ms. Cleary would arrive at the Dahn center between 5:30 am and 7:00 am.  She would get home from night training between 12:00 am and 2:00 am.  She was getting only 4 to 4.5 hours of sleep a night on average.  Most of the time there was a review of their results for the day and then some very difficult physical exercise.  They were taught to move and not think.  They were told to always keep moving their body so that they did not think too much and so that they could overcome their extreme fatigue.  There was frequently extra exercise for people who were not doing well with their vision.  Commonly, they had to do bows late into the night until they got "the answer" which meant how to bring in more money or new members.  The training often consisted of physically exhausting and painful exercises and stress positions.  There were

1
2
3
4

extra exercises as punishment for Dahn Masters who were not making their center's monthly monetary quota, or "vision."  On one occasion Master Chun Shim and Master Hong had said that Sabumnim could not eat or sleep if they did not make their daily vision.

5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

164.    One night almost everyone in the training went to the side classroom to bow. While they were bowing they heard screaming from the main classroom.  Ms. Cleary knew it was Master Cherie Mar.  Five and then ten minutes passed, but she never stopped screaming. When Ms. Cleary finished her bows, she went into the room where Master Mar was still screaming.  Master Hong, the trainer for all the night trainings was sitting on the ground.  In front of her was Master Michael-John Tavantzis.  He was beating Master Mar on her buttocks. He was beating her so hard that she was screaming and writhing on the ground in pain.  Ms. Cleary could tell Master Hong had ordered this.  Other people were becoming upset.  Ms. Cleary just completely trusted Master Hong and assumed what she was doing was right.  Master Chun Shim finally came in and started to speak sternly to Master Hong in Korean.  Finally, Master Hong instructed Master Tavantzis to stop beating Master Mar.  Ms. Cleary was Master Mar's roommate at the time.  The next day she woke up and saw her buttocks.  They were literally black with a slight purple hue at the edges.  Ms. Cleary has never seen flesh that color before or since.  The bruise spanned Ms. Mar's lower back and fully covered both cheeks of her buttocks. Master Mar was very subdued for many days after that night.

23
24
25
26
27
28

165.    In February of 2005, Ms. Cleary was induced to pay $5,000 for healing sessions with Master Hong.  Master Hong instructed Ms. Cleary that it was important to focus on vision every moment.  If she thought about things outside of her center and vision, then she would lose the energy and momentum she had already accumulated.  She was taught to watch her thoughts, and that she should grow the thoughts that helped her to achieve vision, and to let go of thoughts

that did not support vision.  Master Hong told Ms. Cleary that anytime that she was not focusing on vision or her center then she was losing energy.  Master Hong told Ms. Cleary that vision was more important than family.  During night training, Master Hong asked them a question so that they could "see their level."  The question was if they their parent lying on the ground and they are about to die, but they also have to achieve their vision what do they do?  This made Ms. Cleary's stomach clench with stress.  Master Hong explained that their parents were their deepest attachments and that if they could choose the vision over their attachments then they had mastery of themselves.  However, if they chose their parents then they were slaves to their emotions and would not be able to taste the freedom of enlightenment.  During all of their sharing sessions during night training they would confess to not being focused and that is why they did not achieve vision.

166.    Master Hong also insisted that they information fast.  This meant that they should not listen to the radio, but only to lectures by Ilchi Lee.  They should not watch movies except those recommended by Ilchi Lee.  They should never read or watch the news because that would fill their minds with negative information.  They severed all ties with former friends and reduced contact with their family members.  Ms. Cleary was forbidden to have romantic relationships.  She was cut off and very unaware of the world at large.

167.    While working at the Brookline Dahn Center, Ms. Cleary felt scared.  Everyday she had diarrhea and stress tension in her head.  She had to somehow make people walk through the door and sign up for energy evaluations, but no one explained how she was supposed to make that happen.  One thing that Ms. Cleary noticed when she came back from Master's Training to work at the Brookline Dahn Center was that in Dahn being a member is like being a baby.  The instructors lavish love on you.  They attend to your every need and make sure to be

available for anything.  Ms. Cleary believed that Master Park was always there to help her and really loved her.  When Ms. Cleary become a Sabumnim there was no more love or support.

168.     In February 2005, Ms. Cleary was transferred to the Newton Dahn Center under Master Lucie Vogel.  She was Ms. Cleary's first friend in Dahn and Ms. Cleary was willing to help her with anything.  Ms. Cleary was induced to donate her own funds in order to assist the Dahn centers where she was working make their monthly vision.  On January 31, 2005, Ms. Cleary paid $250 to the Newton Dahn Center to try to make her numbers.  In February of 2005, at Newton Dahn Center, Ms. Cleary paid $5,000 for healing sessions with Master Hong.  She only received one of those sessions.  While at the Newton Dahn Center, Ms. Cleary co-signed a loan for a Dahn member.  Since that member had no more credit to borrow on, another instructor, Master Tavantzis took out a student loan and Ms. Cleary co-signed that.  T

169.     In April of 2005, Ms. Cleary opened the Arlington Dahn Center.  She put in $2,000 dollars on the last day of the month in an effort to meet her quota.  She bought a gold membership for her sister.  When she opened Arlington Dahn Center is when Ms. Cleary really became a part of the machine.  During 2005 and 2006, Ms. Cleary was induced to contribute her own funds towards the vision of the Arlington Dahn Center.  Ms. Cleary was subjected to enormous pressure to make her center's monthly monetary quota.  She was under enough pressure to drain her bank account and extend her credit to its limits.  She was under enough pressure to repeatedly ignore her family's phone calls and skip family functions.  She was under enough pressure to push her members so hard to sign up for programs that they would quit. Master Hong told Ms. Cleary that the more money she earned for the center the more her soul would grow.  Ms. Cleary was coercively induced to use her own money to purchase classes, programs and retreats for other Dahn members in order that her center could make vision.  Ms.

Cleary was coercively induced to borrow money to pay for other members' classes, programs and retreats. Ms. Cleary was coercively induced to co-sign loans so that other members could use the loan proceeds to pay for Dahn classes, programs and retreats.

170.    In January of 2007, Master Vogel pressured Ms. Cleary to find more money than ever in order to make vision. She told Ms. Cleary that now is the time that she could die for the vision. She told Ms. Cleary that if she was truly committed to saving the earth then this was the weight that she must carry. There was also the extra threat that their regional manager Chun Shim would lose her job and be replaced if their region failed to achieve. Ms Cleary did not want to hurt Master Chun Shim, so she agreed to find ways to cover the money, including borrowing money from her mother.

171.    Around January of 2007, Ms. Cleary started noticing signs of major depression. She was not succeeding at the center at this time and was being scrutinized all the time. She was never comfortable. She knew that something was not right. She started to become apathetic and to lose hope. She would cry frequently. She started to not be able to focus and to lose energy to do her job. By May of 2007, the depression was getting the best of her. She had lost all motivation.

172.    In late 2007, John Lee from the legal team called Ms. Cleary and asked her if she had worked for Bell Rock Development when she first became a Sabumnim. Ms. Cleary said that she had and they had a conversation about how many hours she had worked. Ms. Cleary told him that she actually worked about 100 to 120 hours per week. Mr. Lee told her that a lot of that time was actually for eating or personal development such as training and asked Ms. Cleary if she actually worked more like 60 or 65 hours per week. Ms. Cleary agreed because Mr. Lee

told her that Bell Rock Development was being audited and would have to pay back its workers for hours not compensated.

173.    Ms. Cleary did receive a check from Bell Rock Development for about $750. Shortly thereafter she received a call from "Michelle" at Tao.  Michelle told Ms. Cleary that she did not get to keep the money and that she should deposit the check and write a personal check made out to Tao.

174.    Ms. Cleary was finally able to break the psychological manipulation and indoctrination sufficiently to physically exit Dahn in November of 2007.

**Victoria DeRosa**

175.    Victoria DeRosa was introduced to Dahn Yoga in August of 2005 in Massachusetts.  In September of 2005, she started working part time at the Newton Dahn Center, ostensibly operated by DYHC.  She was paid by Mago.  Later she was paid by DYHC.  She was not paid for all the hours she worked.  Commencing in February of 2006, she worked 4 months without pay in the kitchen of the Mago Garden compound, ostensibly operated by Tao.  In May of 2006, Ms. DeRosa returned to work at the Newton Dahn Center.  She was not paid for all the hours she worked.  Ms. DeRosa was able to leave Dahn in March of 2007.

176.    Ms. DeRosa was first introduced to Dahn Yoga in August of 2005 at the Beacon Hill Dahn Center in Massachusetts.  She was 23 years old and going to school at Suffolk University.  When she was passing the center, she noticed they had a machine that read auras and were offering free readings.  She made an appointment with Heather Simeral, and on that day she also met Michael Munson, and "Soojie," the woman in charge of the Beacon Hill Dahn Center.  She went back for a free session.  When she walked in they made her feel very welcome

in greeting her and acknowledging that she was there.  They gave her a hug got her some tea and were very warm and kind.  They made her feel like she belonged.

177.    She went into a healing room where Heather Simeral did some stretching moves with her and gave her a back massage, telling her that every the tension in her back was where her energy was blocked.  Soojie and Heather Simeral told Ms. DeRosa that she had many blockages and that Dahn Yoga would be able to heal her.  Heather Simeral and Michael Munson asked her about her personal life and they related her issues to personal issues they also had.  They told her how much Dahn Yoga had helped them.  They told her that the practice of Dahn Yoga would improve her physical and mental health and provide personal growth.  They told her how they teach all this really amazing stuff through the growth of the soul, including how to become spiritually enlightened.  However, Soojie assured her that Dahn Yoga was not a religion and in no way was Dahn a religious organization.

178.    Ms. DeRosa signed up for a 1 month membership for about $110.  She started going to the center every day between classes and every weekend.  Before the month was over they got her to sign up for 10 healing sessions with Master Hong at the Newton Dahn Center and a 6 month mastery program.  They made her feel that if she didn't do this, she would never be able to be happy, be herself, and learn something truly amazing about the universe and her soul.

179.    On August 15, 2005, Ms. DeRosa obtained the required money through a $28,000 student loan.  Soojie found the paper work for Ms. DeRosa to apply for the loan and told her it was great of her and great for her soul.  Soojie told Ms. DeRosa she would easily be able to pay the loan back in no time by working at the center.  On August 23, 2005, Ms. DeRosa wrote a check to DYHC for $6,589.00 for the 6 month mastery program.  On August 29, 2005, she wrote a check to "Dahn Yoga" for $1,082.50.  On August 23, 2005, she wrote a check to Mago for

$2,635.  On August 23, 2005, she wrote a check to Tao for $1,500.  On September 7, 2005, she wrote a check to "Dahn Yoga" for $200.

180.    In September of 2005, Ms. DeRosa took the Shim Sung workshop.  This was an extremely emotionally draining two day event.  They made her do strenuous exercises all day and use up all her strength.  When she was completely exhausted, they asked her very deep personal questions and had her share her innermost secrets with complete strangers.  Then they told her the solution to all her personal problems was to dedicate her life to world peace by participating in the "vision" of the enlightened founder of Dahn Yoga, Ilchi Lee.  They told her that through this she would achieve enlightenment.  However, Master Soojie and Master Hong told her that Dahn Yoga was not a religion and Dahn was not a religious organization.

181.    Ms. DeRosa attended classes at the Beacon Hill Dahn Center all the rest of that month.  For some of the classes they had her handing out flyers on the streets and going door to door delivering flyers around town and trying to get more people to sign up.  They told her that this was part of the class.  They convinced her to spend more time and money by saying her soul would never grow if she did not take more classes.  On September 16, 2005, Ms. DeRosa wrote a check to Michael Munson for $150 referencing the Body and Brain Club.  On September 23, 2005, she wrote a check to "Dahn Yoga" for $295 referencing Healing Chakra.  On September 28, 2005, she wrote a check to "Dahn Yoga" for $1,000 referencing the Power Brain Method.

182.    In September 2005, Ms. DeRosa started getting paid for her part time work at the Beacon Hill Dahn Center.  Although this center was ostensibly operated by DYHC, she was paid using a Mago account.  All during October 2005, Ms. DeRosa was handing out fliers, helping with events, going to the Newton Dahn Center location for healing sessions and extra night classes with Master Chun Shim Nim, the head of the Newton Dahn Center.  Ms. DeRosa thought

they really cared about her and were very kind.  They seemed so happy and she thought she could be happy as well.

183.    In October 2005, Ms. DeRosa also attended a YEHA Camp at the Mago Garden compound in Sedona, Arizona.  During this camp, Ms. DeRosa was taught that devotion to Ilchi Lee's vision was a core ideology in Dahn.  She was told this by Master Ari Laquidara, and Master Aaron Daniels, Master Michael Munson, and Soojie and a few other leaders in the organization who were at the camp.  During an exercise at the camp, Ms. De Rosa wrote down on a piece of paper what her vision for her life was, and every one of the Masters above said told her that what she wrote was incorrect.  They asked her if she had read Ilchi Lee's book.  They told her that the vision for her life was supposed to be Ilchi Lee's vision.  They gave her a copy of his book to read.  On October 16, 2005, she transferred $325 to Tao on her debit card.  On October 21, 2005, she transferred $80 to Tao on her debit card.  On October 21, 2005, she transferred $82.05 to Tao on her debit card.  On October 21, 2005, she wrote a check for $2,000 to Dahn Yoga referencing Power Brain.

184.    Soojie, Master Hong and Master Chun Shim Nim used the information Ms. DeRosa had told them about her personal issues to make her feel very welcome in their presence.  As she kept going, they eventually started to pick her apart and told her she had some deeper rooted issues in her life relating to how she was raised and her family life.  They told her she was abused in one way or another as a child, and that was why she had places in her mind that she could not remember.  They told her they could help this by providing her with spiritual growth so she could grow strong.

185.    The more Ms. DeRosa went to Dahn Yoga classes, the more secure she felt.  Soojie asked her to move in and become a "Sabumnim" or Dahn Master.  Soojie told her how

becoming a Dahn Master would provide spiritual growth, a place of security for her soul and a way of living which would help to balance her aura.

186.    On October 31, 2005, Ms. DeRosa was pressured to take out another student loan for Dahn Yoga programs in the amount of $15,000.  They once again told her that her soul would not grow if she did not do it and the greatness of it all would suffer.  They told her she really needed this class to seek enlightenment.  This student loan was co signed by Master Heather Simeral.  This money was to be used for Healer School in Arizona.

187.    Ms. DeRosa continued to attend classes during November of 2005.  Soojie told her she had to come to more events and trainings to stay strong.  Ms. DeRosa attended a bunch of programs which were emotionally draining.  She helped to open the Harvard Dahn Center in Boston.  They told her how everyone was so happy to have her as a member of the Dahn community.

188.    In December of 2005, Ms. DeRosa attended an Initial Awakening program.  During this program they put her into a trance state and made her cry and yell all her emotions at people and tell people secrets about herself.

189.    On December 20, 2005, she wrote a check for $8,000 to Dahn Master Heather Simeral.  On December 8, 2005, she wrote a check to Dahn Yoga for $1,500.

190.    Ms. DeRosa remembers very close to Christmas they wanted her to go in to the center and she didn't want to because she wanted to stay with her family because she didn't get to see them much.  However, they made it seem so important that she went in, so she did.

191.    In January of 2006, Ms. DeRosa started taking Dahn Mu Do classes at the Jamaica Plains Dahn Center every day.  She missed her sister's birth day because of a ceremony

they wanted her to come to.  They some how got her to believe it was more important than her sister.

192.    In February of 2006, Ms. DeRosa went to Dahn Mu Do School at the Mago Garden compound in Sedona, Arizona.  This was a 21 day program.  However, at the end of Dahn Mu Do School, Soojie convinced her to stay in Arizona and continue her spiritual training for the next 4 months by assisting in the operation of the Dahn Mu Do School.  Ms. DeRosa's job was in the kitchen of the Mago Garden compound, washing her "soul" by washing dishes.  She was not paid for her work.  She is not sure what corporate Defendant she was technically working for, but believes it was Tao.

193.    While Ms. DeRosa was in Arizona, she fell when she was mountain climbing as part of a training exercise, and she seriously injured her feet.  The Dahn Masters there would not let her see a doctor.  She couldn't stand on her feet to wash dishes because she was in to much pain.  They proceeded to lecture her on her job and how she would have to work through the pain if she really wanted enlightenment.  Ms. DeRosa had to have someone carry her back to her quarters because she could not walk.  But they kept telling her it was because she had blockages and she needed to work through it for the sake of the world and her spirit/soul.  Ms. DeRosa was not allowed to call her family without the staff being around listening.

194.    In May of 2006, Ms. DeRosa returned to Boston.  On June 15, 2006, she took out another student loan in the amount of $32,000 for Healer School follow up classes, Dahn Mu Do follow up classes and other Dahn Yoga programs.  Master Hong and Master Vogel told her it was for her soul and that her soul would not grow if she didn't borrow the money.  They told Ms. DeRosa that her soul would suffer if she did not attend these workshops and classes and that it was all for Ilchi Lee's "vision."  Ms. DeRosa participated in Saturday classes teaching Brain

Respiration for a month and advanced classes with Chun Shim Nim.  She was also studying Dahn Mu Do with Aekyo.

195.    Ms. DeRosa left Dahn in March of 2007.

**Marjory Gargosh**

196.    Marjory Gargosh was introduced to Dahn Yoga in March of 2004, in Georgia.  In June of 2004, she began working about 100 hours a week at the Roswell Dahn Center without pay.  In September of 2004, she was transferred to the Sandy Springs Dahn Center and began to be paid for her work by DYHC.  Although she worked about 100 hours a week, she was only paid for 40 hours a week.  Ms. Gargosh attended Master's Training in March of 2005.  Following Master's Training, Ms. Gargosh began working at various Dahn centers in Georgia, including the Sandy Springs Dahn Center, the Roswell Dahn Center, the Midtown Dahn Center and the Duluth Dahn Center.  Although she worked about 100 hours a week, she was only paid for 40 hours a week.  In May of 2006, she was transferred to work at the Mago Garden compound in Sedona, Arizona.  Although she worked about 100 hours a week, Tao only paid her for 40 hours a week.  In August of 2007, Ms. Gargosh was able to leave Dahn.

197.    Ms. Gargosh was introduced to Dahn Yoga at the Roswell Dahn Center in Georgia in March of 2004.  At the Roswell Dahn Center, she met Master Chun Hwa Ha, the Dahn Yoga instructor, who did an "energy evaluation" and told Ms. Gargosh that her intestines were hard, her brain busy and her body stiff.  Master Ha told Ms. Gargosh that Dahn Yoga would help improve her physical and mental health.  Master Ha recommended regular classes, including a three month membership.  Master Ha told Ms. Gargosh that the "vision" of Dahn Yoga was world peace and health through Dahn Yoga meditation and pressured her to not leave before signing up for a three month membership costing $745.

198.    As soon as Ms. Gargosh began attending classes, she was strongly pressured to attend classes and additional lectures every day.  Master Ha and Master Choshim, the Regional Director and Center Manager, met with her during "checkups" after nearly every class.  During a "checkup" they did "healing" by massaging her abdomen in a darkened room while talking about the growth of her soul and how a particular program would help with this, such as Healer School or Finding True Self.  However, Master Ha and Master Choshim assured Ms. Gargosh that Dahn Yoga was not a religion and Dahn was not a religious organization.  They pushed her to give up another yoga program, to extend her membership and purchase additional Dahn Yoga programs.

199.    Ms. Gargosh attended an Initial Awakening program on April 4, 2004, and several follow-up sessions in the weeks following.  Each time she went to class, she was pushed by Master Ha, Master Choshim, or one of the other masters helping out.  They kept saying everyone needed to give more to the cause of world peace, recommended programs, and pushed Ms. Gargosh to do what she could do to help the world.  The focus was always on selflessness and how she could give more to others and to the world to grow her soul.  However, Master Ha and Master Choshim assured Ms. Gargosh that Dahn Yoga was not a religion and Dahn was not a religious organization.

200.    After relentless pressure, on April 13, 2004, Ms. Gargosh upgraded her initial 3-month membership to a one-year membership and purchased additional programs costing an additional $1,957.  Even though Masters Ha and Choshim knew that Ms. Gargosh didn't have much money, they pressured her to go to Healer School and to take out a home equity line of credit to pay the $10,000 tuition which she could not afford.  On June 11, 2004, Ms. Gargosh paid $6,055 to Mago Earth and $3,000 to Tao for Healer School.  She made these payments while still in Georgia.

201.    In June of 2004, Ms. Gargosh attended the first session of Healer School at the Mago Garden compound in Sedona, Arizona.  Healer School was broken into three parts: end of June, 1 week; beginning of October, 1 week; mid-January, 6 days.  During Healer School, Ms. Gargosh was told that Dahn Yoga could cure any physical and mental ailment.

202.    Upon her return from the June 2004 session of Healer School, Ms. Gargosh was pressured by Master Ha and Master Choshim to devote herself to the "vision" of promoting world peace and health through teaching Dahn Yoga.  They convinced her to quit her job as a receptionist and work as at the Roswell Dahn Center without pay.  Ms. Gargosh usually worked from 8 am to 10 pm.  Her duties included using her own car and gas to go around to nearby businesses and neighborhoods with Dahn Yoga brochures and flyers.  During this period, she supported herself with the home equity line of credit and was never offered any reimbursement for the use of her car.

203.    In July of 2004, Ms. Gargosh attended a Finding True Self workshop.  This was a very intense workshop that focused on breaking down her existing belief system and replacing it with something different.  At this point, she had already attended the first session of Healer School at Mago Garden in Arizona, had quit her job and was working for Dahn every day.  This workshop increased the firm grip the organization had on her.  She was working for the center from about 8 am to 10 pm most days, which meant she was living and breathing Dahn.

204.    During the period July through August 2004, the new Regional Director and Manager of the Roswell Dahn Center was Master Yangshim.  Ms. Gargosh continued to attend daily Dahn Yoga classes, as well as extra activities in the evenings.  She was pressured to give up other activities.  Every weekend, there was a different activity planned at the Dahn Yoga center, so there was never any time for anything else.  She saw her family and friends less and

less.  She was told it was for her own good, for her spiritual growth.  Ms. Gargosh became increasingly separated from her family, because there was always a "very important training" that she shouldn't miss on every weekend.  If she had something very important, like the planned birthday celebration that she could not miss, they always acted as though she, the American, must have special handling because she couldn't be expected to behave like everyone else, with total devotion and dedication and selflessness.  This caused Ms. Gargosh to feel guilty for wanting something for herself, since the Koreans never asked for anything for themselves.  They would not even go to the dentist or doctor unless it was an extreme emergency.

205.    In September of 2004, Ms. Gargosh began working as a full time employee at the Sandy Springs Dahn Center in Georgia, ostensibly operated by DYHC.  Although she worked from around approximately 7 am to 10 pm seven days a week, she was only paid for 40 hours a week.  In addition, she was also required to attend early morning or late evening Dahn Yoga training, including chanting of Dahn Yoga chants, meditating on Dahn Yoga principles, and bow training.  Bow training is a typical Dahn training method involving enduring repetitive stress positioning and exertion to the point of exhaustion.

206.    On January 2, 2005, Ms. Gargosh attended a training session on the top of Stone Mountain, Georgia.  For two or three months prior to this training, she had been working with a teenager named Hoon Oh, a student from Korea who was volunteering at the Sandy Springs Dahn Center.  They were together from morning until night nearly every day, throwing brochures in residences, working on mailings, preparing for class and anything else that needed to be done.  He was much younger than Ms. Gargosh, but their responsibilities were not very different.  When they went to the top of Stone Mountain, the training was to state their vision for the coming year.  While there, everyone began to scream very loudly to the heavens their

"visions," and Ms. Gargosh was standing very near to Hoon Oh as he repeatedly screamed his: "I will be a Sabumnim (Dahn Master)!"   Suddenly, Ms. Gargosh realized that was what she wanted, too.   At the conclusion of this training, when she came back to the center, she told Master Ha that she wanted to become a Dahn Master and devote her life to the "vision" of Dahn Yoga.   Ms. Gargosh told Master Ha there was just one concern she had: that she had family and would not be able to devote herself as fully to becoming a master as the others.   She told Master Ha that if it required that she stop attending family dinners or doing other things with her sons and grandsons, she couldn't fulfill that requirement and would just continue as an employee. Master Ha denied that it would be a problem and strongly encouraged Ms. Gargosh to begin her preparatory training.

207.   Ms. Gargosh was instructed to do 1000 bows a day along with Hoon Oh.   This took approximately three hours and was incredibly painful and exhausting.   She was also instructed to do more chanting of Dahn Yoga chants and meditating on Dahn Yoga principles and to jog each morning before work.   She was instructed in more of the Dahn Yoga teachings and was treated less gently in order to prepare her for the privations of being a Dahn Master. More and more during this period, it was drilled into her that Ilchi Lee was the enlightened leader of Dahn with a great and humanitarian "vision" to promote world peace and health through the dissemination and globalization of Dahn Yoga.   Ms. Gargosh was invited to the monthly devotion, the Chun Do ceremony, which was in a different center each month.   It usually ran from about 9 pm to midnight or later and included bowing, chanting, incense and food, which they consumed at the end.

208.   In March of 2005, Ms. Gargosh attended a twelve-day Master's Training retreat at the Mago Garden compound in Sedona, Arizona.   Each day, they got up before dawn and ran for

great distances.  This was followed by additional physical training, including bow training.  In one instance they did 3000 bows from 6 pm to 4 am.  They were then led through stress poses for about another forty-five minutes to an hour.  There were many lectures, chanting and meditation on Dahn Yoga principles.  The principles included accepting Ilchi Lee as a god-like figure and promising their loyalty until they die.  They were constantly sleep-deprived, usually going to bed at 11 pm to 1 am, and waking up at 4 or 5am.  They were required to run/jog everywhere.  During the training they did pushups, sit-ups, and a variety of calisthenics for at least an hour each morning, with the requirement that they increase the number of repetitions for each exercise every day.  If they failed they were screamed at and punished by being required to do additional exercise or to hold a really difficult position for one or two minutes.  In Ms. Gargosh's training class, some students were American and some Korean, and they were divided up to do some sharing activities that required, like Finding True Self or Shim Sung training, going back to the painful experiences with family or loved ones and laying themselves bare with these classmates and trainers that they have only known for a couple of weeks or less.  This training often ran past midnight, with many of the participants in tears.

209.    Upon her return from Master's Training in March of 2005, Ms. Gargosh began to work at various Dahn Yoga Centers in Georgia, ostensibly operated by DYHC.  She worked at the Sandy Springs Dahn Center under Regional Director Master Geum Garden and Center Manager Master Jung Lee.  She also worked at the Roswell Dahn Center under Master Ha.  She also worked at the Midtown Dahn Center and the Duluth Dahn Center under Master Ryean Park.  Although she continued to work about 100 hours per week during this period, DYHC only paid her for 40 hours per week.

210.    During this period, Ms. Gargosh was expected to work from 6 am or 7 am until about 10 pm or later.  She also met at least once a week with all the other masters to discuss "vision."  The term "vision" had now been re-defined to mean the monthly money making quotas set for the Dahn Yoga centers.  The meetings usually began at 11 pm and ended no sooner than midnight.  Since Ms. Gargosh was not in charge of a center, her focus on "vision" was not as extreme as some of the other masters.  This changed in September of 2005, when she began working with Master Ryean Park in the Midtown and Duluth centers, where the focus was strongly on "vision" for everyone working with her.  Master Ryean Park required her to start each morning at 4:30 am with bow training, followed by early morning class and then advertising until the next class time.  Almost every night her end time was after 11 pm, often 1 am.  Sometimes Ms. Gargosh would not arrive at her home until 2 am.  She was expected to be available for all weekend programs and only got a few hours off each Sunday, and then only on the weekends without programs, to do laundry or go shopping.  She was unable to get time off to be with family or friends.  When she requested time off, she was punished either by Master Ryean's angry silence, by her yelling at her or by being sent somewhere different, such as Duluth or Peachtree Center in a lesser role of taking orders and not doing any important jobs.  Master Ryean's focus was 100% of the time on "vision."  She met with all of her employees and demanded a number for "vision."  Whatever number they chose was never big enough, and Master Ryean would increase it.  Then she would ask what they would give up if they did not meet it.  During this period, Ms. Gargosh was pressured to make monthly donations of $40 to Tao.

211.    In December of 2005, Ms. Gargosh agreed to pay $10,000 for another Dahn members' Healer School.  This was while working in Midtown with Master Ryean.  Master

Ryean manipulated Ms. Gargosh to do this by putting her in constant contact with that member; doing the advertising with him and taking care of any pain or problems he had in order to have Ms. Gargosh develop a relationship with him.  Master Ryean had Ms. Gargosh connect very strongly to him, listen to him ask the heavens for help with getting him to Healer School.  Then Master Ryean pressed Ms. Gargosh to say if she could think of any way he could get to Healer School.  When Ms. Gargosh agreed to use her credit card, Master Ryean took the card and charged the $10,000, telling Ms. Gargosh that if there was any problem with this member repaying her, it was not the problem of the center or of Dahn.

212.    Master Ryean was the most creative in getting money from Ms. Gargosh.  She told Ms. Gargosh that her energy was "dark," and that it was ruining the outcome for the Midtown Center.  Master Ryean pressed Ms. Gargosh to purchase a Chun Do ceremony for her ancestors for $10,000, which she said would clear her energy and release the center from her negativity.  She also required that Ms. Gargosh purify her energy by doing 1000 bows every night after work, usually starting at 11 pm and continuing for a little more than 2 hours.  This continued for 21 days.  If there were people at the center, Ms. Gargosh would use a healing room to bow.  The Chun Do ceremony took place on February 12, 2006, in the morning.  This was one example of how Ms. Gargosh was pressured to use her own money and even borrow money in order that her Dahn Yoga center could make "vision."

213.    In April of 2006, while Ms. Gargosh was working at the Sandy Springs Dahn Center, she was pressured by Master MiHwa HwangBo to purchase a lifetime Dahn membership costing $4,500.  Master HwangBo told her that the center had a negative energy and that only through Ms. Gargosh's purchase of the lifetime membership could it be turned around.  Even though as a Dahn Master Ms. Gargosh had no need of a lifetime membership and already had a

great deal of debt related to Dahn Yoga, she gave in to the intense pressure and purchased it using a mixture of cash and credit card.

214.   The pressure from Master Ryean never lessened.  In April of 2006, Ms. Gargosh's son returned from more than a year's overseas duty in the U.S. Army and Ms. Gargosh requested an evening off to have dinner with him.  Master Ryean kept putting Ms. Gargosh off, saying she had to look at the schedule.  Each time Ms. Gargosh asked, Master Ryean would get more irritated with her.  Finally, Ms. Gargosh came to Master Ryean the afternoon of the dinner and Master Ryean angrily screamed at her to just go if it was so important.  It was Master Ryean's intention to cut her off from her family.  Ms. Gargosh did go to the dinner with her son and it was something of a turning point.  She was punished by being sent the next day to Peachtree Center, where she helped Master Leah.  By the end of the week, she wrote an email to say she was resigning and sent it to Master Cho, the regional director at the time.  The next day she did not go back to work.  The resignation was never accepted, and DYHC continued to pay her. Eventually she spoke with Master Cho.  He recommended that she come to meet with Keum Wha, the head of all Dahn Yoga centers at the time.  When Ms. Gargosh met with her, Keum Wha suggested that Ms. Gargosh should consider going to Mago Garden, that the position there in the new Information House would be perfect for her and her skills.

215.   It was in talking with Keum Wha and the others, Ms. Gargosh came to believe that she was being sent to Mago Garden as punishment.  She had been too hard to handle there, in the center atmosphere.  She later learned that anyone who had trouble with authority, or with giving up family connections and close ties with friends were shipped off to Mago Garden.  In that way they could have more control over her.  Many of the people at Mago Garden had been in the centers and for some reason couldn't do that anymore, or were there for a rest.

SECOND AMENDED COMPLAINT

216.   Ms. Gargosh did not want to go to Mago Garden, but Master Keum Wha pressured her, telling her working in the Information House and welcoming members and caring for them was a perfect fit for her and that they really needed someone to work there.  Ms. Gargosh sold about one third of her belongings at a loss, put others into storage, and put her home in Roswell, Georgia up for sale.  She then drove alone to Sedona, Arizona, arriving May 18, 2006.  Her house sold in August, 2006.  By the time she paid off her home equity line of credit and some of her credit card debt associated with Dahn Yoga, there was nothing left from the sale of her home.

217.   During the period May 2006 through August 2007, Ms. Gargosh worked at the Information House at Mago Garden, ostensibly for Tao.  She worked six days a week and went into Phoenix or Prescott for supplies on the seventh day.  What Ms. Gargosh observed at Mago Garden caused her to begin to question what she had been taught about Dahn.  Being in the Information House, she heard many members talk about how their families were very unhappy with them for spending so much money on Dahn classes and programs, and in particular the $100,000 on the Chun Myung training.  Some members asked Ms. Gargosh what she thought about whether or not they should spend money on one program or another, whether she thought it was wise to take another program.  It became harder and harder as time passed to honestly say she thought it was good for them to spend their money in this way.  They trusted her and she wanted to be an honest and caring person.  It was the reason she had joined Dahn: that she wanted to help people and help the world.  Eventually Ms. Gargosh began to understand that she was not helping by encouraging these people to keep spending money this way.

218.   In August of 2007, she resigned from her position as the manager of the Mago Garden Information House and left Dahn.

1

**Chun Hwa Ha**

2

3        219.     Ms. Chun Hwa Ha was introduced to Dahn Yoga in January of 1997, in Daegu,

4 Korea.  In July of 1997, Ms. Ha began working over 100 hours a week assisting in the operation

5 of the Taegu Dahn Center without pay.  In December of 1997, Ms. Ha was transferred to the

6 Mesa Dahn Center in Mesa, Arizona, ostensibly operated by DYHC.  In January of 1998, she

7 was transferred to the International Language Institute in Sedona, Arizona, ostensibly operated

8 by DYHC.  In March of 2001, the International Language Institute was moved from Sedona to

9 Northvale, New Jersey.  In August of 2001, Ms. Ha was transferred to the Roswell Dahn Center

10 in Georgia, ostensibly operated by DYHC.  In August of 2004, she was transferred to the Sandy

11 Springs Dahn Center in Georgia, ostensibly operated by DYHC.  In March of 2005, she was

12 transferred to the Roswell Dahn Center, ostensibly operated by DYHC.  In December of 2005,

13 she was transferred to the Bay Ridge Dahn Center in New York, ostensibly operated by DYHC.

14 In January of 2006, she was transferred to the Astoria Dahn Center in New York, ostensibly

15 operated by DYHC.  In May of 2006, she was transferred to DYHC headquarters in Sedona,

16 Arizona.   In June of 2006, she was transferred to the Mago Garden compound in Sedona,

17 ostensibly operated by Tao.  In August of 2006, she was transferred back to the Roswell Dahn

18 Center in Georgia.   In January of 2007, she was transferred to the Honor's Haven Resort

19 operated by CGI in Ellenville, New York.  In August of 2007, she was transferred to CGI's

20 headquarters in New Jersey.  Ms. Ha was able to leave Dahn in March of 2008.  During her

21 entire tenure with Dahn affiliated entities, Ms. Ha regularly worked about 100 hours per week,

22 but was only paid a salary of $600 to $700 a month under the table.

23

24        220.     In January of 1997, when she was 25 years old, Chun Hwa Ha took her first Dahn

25 Yoga class at the Dong San Dahn Center in Daegu, Korea.  At first, she just wanted relief from

26

27

28

her low back pain.  The center manager, Min Ja Kim, told her that Dahn Yoga would help her low back pain.  Min Ja Kim pressured Ms. Ha to purchase a lifetime membership. Approximately one month later she became a lifetime member.  Min Ja Kim and her assistant, Sun Hae Park, then pushed Ms. Ha to take the special program called Shim Sung or Finding True Self.  During her initial period of indoctrination, Min Ja Kim told Ms. Ha that Dahn Yoga was not a religion and Dahn was not a religious organization.

221.    In April 1997, Ms. Ha took the special program called Shim Sung or Finding True Self.  This program is the main program used by Dahn to induce members to sign up for more expensive core programs.  Shim Sung is the first step to becoming a Dahn Master or Dahn Healer.  The training at Shim Sung induced a trance state during which Ms. Ha experienced such peace, love and happiness that she cried.  Min Ja Kim told Ms. Ha that she needed to devote herself to Ilchi Lee's "vision" in order to keep that feeling.  Otherwise, she would go back to the pain and unhappiness she felt before Dahn Yoga.  Ilchi Lee's vision was explained as the spreading of world peace, health and enlightenment through Dahn Yoga.  At the conclusion of Shim Sung, Min Ja Kim told her that her life's purpose was to save the world and heal people by becoming a Dahn Master.  However, Min Ja Kim reiterated that Dahn Yoga was not a religion and Dahn was not a religious organization.

222.    In July of 1997, Ms. Ha quit her job to become a Dahn Master.  She began working at the Dahn Center in Daegu as a Pre-Master under Min Ja Kim and Sun Hae Park.  She lived and worked at the center from 4:00 am until 12:00 am seven days a week for room and board.  Min Ja Kim and Sun Hae Park discouraged her from seeing her family because it would distract her from the vision.  Min Ja Kim and Sun Hae Park told her that she could not visit her parents until she became strong enough to face them, because they would not understand Dahn

and would try to take her away from the vision.  In order to become more connected with Ilchi Lee and his vision, Min Ja Kim and Sun Hae Park instructed Ms. Ha to perform physically demanding exercises, chanting and meditation.  During this period, she was pressured to spend almost all her savings on Dahn Yoga programs and memberships, including lifetime memberships for her family members.  Min Ja Kim and Sun Hae Park instructed Ms. Ha that she needed to purchase these Dahn Yoga programs and memberships because her Dahn Center was having trouble making its vision, which was the monthly monetary quota for each Dahn Center.  During this period, Ms. Ha spent approximately $80,000 on Dahn classes, programs and retreats, as well as donations to her center's vision.

223.    In 1997, Dahn was just starting its operations in the United States.  Dahn was bringing Ilchi Lee's disciples from Korea and training them to open Dahn Centers in the United States.  These Korean Dahn members needed to learn English a in order to successfully open Dahn Centers in the United States.  Because of her English skills, in December of 1997, Ms. Ha was directed by Min Ja Kim, who was by this time Vice Regional Director of Daegu and Kyung Book areas, to go to Arizona and work at the International Language Institute ("ILI"), Dahn's private school of English operated as a division of Bell Rock Development.  Two weeks later, on December 25, 1997, Ms. Ha was on an airplane to the United States.  She had to pay for the airline ticket with her own money.  By the time she was sent to the United States, Ms. Ha had almost no money left.  She was told by Min Ja Kim that everything would be taken care of once she got to Arizona.  Ms. Ha came to the United States on a tourist visa.

224.    When Ms. Ha first arrived in Arizona, she started working at a local Dahn Center in Mesa, Arizona with Dong Hoon Cha, who was the Mesa Dahn Center Manager.  Beginning in January of 1998, Ms. Ha began working as an English instructor at ILI with Ji Hee Jung, who

was Director of ILI.  Ilchi Lee told Ms. Ha that her vision was to grow ILI.  Every 2-3 months approximately 20 to 40 Korean disciples came to ILI to be trained to be a Dahn Master in the United States.  These Korean disciples paid tuition of approximately $2,500 and an additional $2,000 for food and lodging during their two month training.  Ms. Ha worked seven days a week as one of a three person team which planned and conducted training classes.  She worked at ILI from January 1998 until August 2001.  She was the Director of ILI from 2000 until the time that she left.

225.    When Ms. Ha began working for ILI, she was paid $400 a month "under the table."  The $400 a month was called a "scholarship."  Later, she began receiving an additional $200 a month which was identified by a Korean word which literally translates to "welfare."  Ms. Ha was told by Ji Hee Jung and Dong Hoon Cha that she was not there for work, but for her practice and study to be enlightened and to help others to be enlightened through Dahn Yoga.  They told her that all the money Dahn earned was used to help heal people and help people obtain enlightenment.  There were some months in which she was not paid at all and was told this was because income was insufficient.  When she began working at ILI, she was paid either by check from an account designated for ILI's use or with cash which ILI received from Korean disciples for their training.  Ms. Ha continued this practice when she was in charge of accounting at ILI.

226.    Ms. Ha's tourist visa expired after she was in the United States for 1 year.  She was told by her boss, Sujin Park, that Bell Rock Development Company ("Bell Rock") was not big enough to apply for working visas, so they applied for a student visa for Ms. Ha.  This was done by the "legal team" which was located in Mesa.  They filled out immigration papers falsely indicating Ms. Ha was attending English school in California and then forged her signature on

the immigration papers dated September 22, 1998.  Approximately one year later the legal team filled out immigration papers falsely indicating Ms. Ha was attending a different English school in California and instructed her to sign them.  Approximately one year later, the legal team again filled out immigration papers falsely indicating Ms. Ha was continuing to attend English school in California and instructed her to sign them.  During the period 1997 to 2001, Ms. Ha was working for ILI in Mesa, Arizona, and never attended school in California.  During the period 1997 to 2001, Ms. Ha's visa did not allow her to work legally in the United States.

227.    In March of 2001, ILI moved its office to Northvale, New Jersey, where Ms. Ha worked for ILI from March of 2001 until August of 2001.  In August of 2001, Ms. Ha was transferred to work as an assistant manager at the Roswell Dahn Center in Georgia with Hun Kim.  Then as now, most of the Dahn Yoga centers in the United States, including the Roswell Dahn Center, were operated by Ilchi Lee using the corporation Bell Rock.  In 2006 Bell Rock changed its name to Dahn Yoga & Health Centers, Inc. ("DYHC").

228.    In October of 2001, the Bell Rock legal team again filled out immigration papers falsely indicating Ms. Ha was continuing to attend school in California and instructed her to sign them.  Approximately one year later, in October 2002, they filled out immigration papers falsely indicating she was continuing to attend school in California and instructed her to sign them.  During this period, Ms. Ha continued to work as an assistant manager at the Roswell Dahn Center in Georgia and never attended school in California.  During this period, her visa did not allow her to work legally in the United States.  In 2003, Ms. Ha was told that she could no longer falsely claim to be a student and that she would need to actually attend school in order to maintain her student visa status.  She began attending Georgia Christian University on Fridays, Saturdays and Sundays while she continued to work at the Roswell Dahn Center.

229.    Ms. Ha worked as an assistant manager at the Roswell Dahn Center in Georgia from August 2001 until August 2004, when she was transferred to the Sandy Springs Dahn Center in Georgia to work as a center manager.  She worked there as a center manager from August 2004 until March 2005, when she was transferred to work as a center manager at the Roswell Dahn Center.  She worked there as a center manager full time from March though November of 2005, while she continued to attend school 3 days a week.  During the entire period she was working at these DYHC Dahn centers in Georgia, she was paid $600 to $700 a month "under the table" in the form of personal checks drawn on the accounts of other Korean Dahn Masters.  During this period her visa did not allow her to work legally in the United States.

230.    During this period, Joon Seung Kim was the regional director, and he assigned Ms. Ha the position of "Ja-chi-hwe," the accounting support for DYHC in the Georgia region.  Ms. Ha was responsible for using checks or debit cards provided to her by DYHC headquarters ("Dahn Center Office" or "DCO") to pay the local Korean Dahn Masters as well as Dahn Center related expenses such as rent, utilities, car payments, car insurance, etc.  The DYHC accounting team, led by Hee Nam Kim in Sedona, would have the Korean Dahn Masters that had valid working visas open checking accounts.  The person managing the Ja-chi-hwe process all over the United States was Kyung Ran Hwang.  Then, the accounting team would take control of the checking accounts by having checkbooks and other materials associated with the accounts mailed to them.  Then, they would change the password for online banking on the account and forward the password and other account information to Ms. Ha or other Ja-chi-hwe.  This prevented the Korean Dahn Masters from having access to the accounts opened in their name.  The accounting team established a direct deposit into the Korean Dahn Masters' checking accounts in the amount of $3,000 to $3,500 a month, purportedly as those Korean Dahn Masters'

employment income.  However, Ms. Ha, as regional Ja-chi-hwe, would utilize those funds to pay the wages of other Korean Dahn Masters and other Dahn Center related expenses.

231.    During this period, all of the Korean Dahn Masters were paid from $600 to $700 a month in the manner described above from the checking accounts which Ms. Ha administered. No payroll taxes or other deductions were taken from the Korean Dahn Masters who were paid "under the table" as described above.  Ms. Ha was instructed to use this system of payment by Kyung Ran Hwang, who was a member of the DYHC accounting team.  This was the system which was used for paying almost all of the Korean Dahn Masters working for DYHC and other Dahn affiliates in the United States.  It was used in Georgia for payment of the Korean Dahn Masters who worked in the Dahn Centers which Ms. Ha managed.  It was also used by CGI for paying the Dahn Masters who worked for the Dahn Centers in New Jersey and New York run by CGI.

232.    In December of 2005, Ms. Ha was transferred to work as an assistant manager at the Bay Ridge Dahn Center in New York with center manager Sung Soo Kang.  In January of 2006, she was transferred by the Regional Director, Sang Ok Goo, to work as a center manager at the Astoria Dahn Center in New York, where she worked as a center manager though April 2006.  During this period she was paid $700 a month in the form of personal checks drawn on the accounts of other Korean Dahn Masters, as set forth above.  These were all Dahn Centers ostensibly operated by DYHC.

233.    In May of 2006, Ms. Ha was transferred by Sang Ok Goo to DYHC's headquarters in Sedona.  In June of 2006, at Ilchi Lee's directive, DYHC transferred Ms. Ha to the Welcome House at Mago Garden, a Dahn Yoga training and retreat facility ostensibly operated by Tao.  Ms. Ha was sent there because she was sick and needed a break.  After Ilchi

Lee told her she should go there, Ms. Ha asked his assistant, Hyun Jung Kim, to ask him for her that she not be sent there.  Hyun Jung Kim tried, but when she came out of Ilchi Lee's room, she expressed that he was not happy with Ms. Ha disobeying him.  Ms. Ha attempted to work during the month of July; however, she got worse and since her condition did not improve, she could not work during the month of August.  During this period, Ms. Ha was paid $600 to $700 a month in the form of personal checks drawn on the accounts of other Korean Dahn Masters, as set forth above, even though she was technically working in a Tao facility.

234.    In August of 2006, Ms. Ha was transferred by Sayong Kim back to work as an assistant manager at the Roswell Dahn Center in Georgia and she returned to Georgia Christian University.  She worked there until January 2007.

235.    In January of 2007, Ms. Ha was transferred to work for Defendant Journg Sook Lee as her personal assistant at her secondary residence at Honor's Haven Resort in Ellenville, New York.  Honor's Haven Resort is a resort and hotel owned and operated by CGI, Inc. ("CGI")  Ms. Ha worked as Mrs. Lee's personal assistant at Honor's Haven Resort in Ellenville New York from January 2007 through August of 2007.  In August of 2007, Ms. Ha was transferred to the New Jersey headquarters of CGI where, in addition to acting as Mrs. Lee's personal assistant, she was one of three persons in the CGI accounting department led by manager Hwa Young Cha.  During this period, Ms. Ha was also a member of the CGI legal team. She worked in this capacity until March of 2008.

236.    Ms. Ha was generally familiar with the workings of the CGI accounting department because it was a small department and because they were often called on to assist each other.  Her specific duties included maintaining approximately 20 checking accounts which were opened in the names of Korean Dahn Masters who worked for Dahn Centers operated by

CGI and who were legally able to work in the United States.  These Dahn Masters were also paid their $700 actual salary (as opposed to the fake amounts reported to them) including occasional small bonus amounts with personal checks drawn on the accounts of other Korean Dahn Masters, as set forth above.  The preference was to pay the account holder from their account; however sometimes the account holder was paid from the account holder's account, sometimes from another's account depending on balance amounts.  These accounts were also used to make payments under leases and/or purchase contracts for the vehicles, insurance, utilities, and rent for CGI facilities and operations.  At the end of the month, the accounts were reconciled and any positive balance was remitted to CGI in cash.

237.     During Ms. Ha's tenure with CGI, she also worked as a member of the legal team. She was responsible for managing the visa status of about 60 Korean Dahn Masters in the United States.  Her main job was to apply for work visas or green cards for Korean Dahn Masters working at Honor's Haven, CGI, Sun Institute, or one of the twelve Dahn Centers operated by CGI in New York and New Jersey.  Ms. Ha was responsible for tracking Korean Dahn Masters working illegally in the United States on a tourist or student visas or expired visas.  She kept a list of the dates the Dahn Masters' visas would expire and let Mrs. Lee know action must be taken.  Some of the solutions to visa issues were arranged marriages with either American Dahn Masters who were citizens or Korean Dahn Masters with permanent legal status, or applying for legal work status.  Ms. Ha assisted in filling out the visa application paperwork submitted to immigration on behalf of CGI seeking work visas for Korean Dahn Masters.  All of the working visa and green card application paperwork were signed by Mrs. Lee as President of CGI.  Almost all of the job positions and salary listed on the visa applications were not reflective of the work the Korean Dahn Masters actually did or the pay they actually received.  CGI was required to

pay a minimum salary of $3,000 to $3,500 a month in order for a job to qualify for a work visa. As described above, the accounting team would establish direct deposit payroll in the name of the Korean Dahn Master with a work visa in the amount of $3,000 to $3,500 a month, purportedly as those Korean Dahn Masters' employment income.  However, the funds would be used to pay not only the wages of the account holder, but the wages of other Korean Dahn Masters and also for other CGI expenses.

**Jessica Harrelson**

238.    Jessica Harrelson was introduced to Dahn Yoga in fall of 2003 in Massachusetts. From June through September 2004, she worked full time to assist in organizing a Dahn conference in Boston and a Dahn presentation at MIT.  In September of 2004, Ms. Harrelson began working full time assisting in operation of Dahn Yoga centers operated by DHYC in the Boston area without pay.  In January of 2005, Ms. Harrelson was sent to Korea to work at Dahn center's operated by Dahn Hak in the Seoul area.  She worked over 100 hours a week without pay.  In April of 2005, Ms. Harrelson was transferred to BR English, a division of Dahn Hak in Seoul, Korea, where she worked over 100 hours a week without pay.  In June of 2005, Ms. Harrelson was transferred to work at the Dahn Yoga centers operated by DYHC in the Boston area.  She worked over 100 hours a week, but was only paid about $1,400 a month.  In August of 2005, she was transferred back to Korea to work at BR English.  She worked over 100 hours a week, but was only paid $800 a month.  In October 2006, her pay was increased to $1,700 a month.  In December 2006, Ms. Harrelson was permitted to resign as a Dahn Master.

239.    In fall of 2003, Ms. Harrelson was 20 years old and in her third year at the University of Massachusetts at Amherst.  At this time, she was introduced to Dahn Yoga by  a fellow student, Michael Munson.  Michael Munson told her that Dahn provided a yoga exercise

1   and meditation program, and promised her improved physical and mental health and personal

2   growth.  He told her that Dahn promoted world peace and health through the dissemination and

3   globalization of Dahn Yoga practices.

4

5          240.    On November 21, 2003, Michael Munson invited Ms. Harrelson to attend a

6   weekend-long Dahn Yoga retreat in New Hampshire.  This retreat was for young Dahn members

7   and included roughly 40 young Dahn members.  They were referred to as the Young Earth

8   Human Alliance or "YEHA".  The head trainers at this event were Lucie Vogel, Danielle

9   Gaudette, and Young Sun Park, whom Ms. Harrelson knew at the time by her "spiritual" name of

10  Master Chun Shim.  At this retreat, they emphasized that Dahn promoted world peace and health

11  through the dissemination and globalization of Dahn Yoga practices.  This goal was

12  characterized as the "vision" of Ilchi Lee, the founder of Dahn Yoga.  However, they

13  emphasized that Dahn Yoga was not a religion and Dahn was not a religious organization.  This

14  event was two days of training that focused on finding peace within themselves and their

15  communities.  There were lots of group-building activities, walks through the woods, communal

16  eating, etc.  There was also some typical Dahn Yoga exercise, such as Dahn-Jon patting and

17  Yeon Dahn, which is holding certain stress positions for lengths of time.  The training was new

18  and strange to Ms. Harrelson, but everyone there was happy, she was happy, and she was feeling

19  very open-minded.  Through the training, Ms. Harrelson felt an immense sense of energy and

20  peace, such as she had never experienced before, and from that moment she began practicing

21  Dahn Yoga intensely.

22

23         241.    Upon their return from the retreat in New Hampshire, Michael Munson and Ms.

24  Harrelson began doing morning training together 3 days a week with another student who had

25  gone on the retreat with them.  In addition, Michael Munson began teaching Dahn Yoga classes

26

27

28

several days per week in the evenings, which Ms. Harrelson always attended.  The morning trainings took place around 7 am for one hour, and the evening classes lasted for about an hour as well.  These trainings and classes were conducted under the direction of the Dahn Masters at the Boston Dahn Yoga centers, especially Lucie Vogel and Chun Shim.  Lucie Vogel also traveled out to Amherst from Boston on Tuesdays, and Ms. Harrelson trained with her for most of the afternoon and evening.  During this period, Lucie Vogel and Chun Shim emphasized the physical exercises, meditation, stretching, breathing, and healing benefits of Dahn Yoga.

242.    Lucie Vogel and Chun Shim told Ms. Harrelson that Dahn Yoga would heal her chronic pain in her lower right abdomen.  They told her repeatedly that the pain was associated with an imbalance due to her anger problems.  They advised her to utilize the Dahn Yoga healing techniques involving striking the area, massaging it deeply, and releasing her anger.  They told Ms. Harrelson that as she became more proficient at Dahn Yoga the area would heal as she became more emotionally balanced.

243.    At the start of Ms. Harrelson's Dahn Yoga practice, Lucie Vogel and Chun Shim emphasized the promotion of world peace and health through spreading the practice of Dahn Yoga.  However, Lucie Vogel and Chun Shim told her that Dahn Yoga was not a religion and Dahn was not a religious organization.  They told her it was yoga practice just like any other, only better.  They told her that many people of all different faiths practiced Dahn Yoga and that it was the type of training anyone could do.  Later in her training, prior to Master's Training, Master Danielle Gaudette and Master Hong repeated these same statements.  Later, when Ms. Harrelson applied to become a Dahn Master, she was required to sign a document professing that she would have no other faith other than the belief that Ilchi Lee was an enlightened being and her spiritual master.

244.     During these initial classes, the reinforcement Ms. Harrelson received from Lucie Vogel and Chun Shim was primarily positive.  Ms. Harrelson initially felt better with increased physical activity and experienced a sense of belonging and a sense of purpose.  The excitement of a larger philosophy was intoxicating and overwhelming to her.  Distinct and strong pressure was placed upon Ms. Harrelson by Lucie Vogel and Chun Shim to make a greater commitment to Dahn by purchasing and attending additional Dahn Yoga classes, workshops and retreats.

245.     In December of 2003 and January of 2004, Ms. Harrelson began attending Dahn Yoga classes at the Dahn Yoga Body and Brain Club at the Massachusetts Institute of Technology and at the Somerville Dahn Center.  Lucie Vogel and Chun Shim inculcated the desire in Ms. Harrelson to be the perfect Dahn trainee.  Lucie Vogel and Chun Shim continued to place distinct and strong pressure upon her to make a greater commitment to Dahn Yoga and the Dahn organization by purchasing and attending additional classes, programs and retreats.

246.     In late January 2004, Lucie Vogel and Chun Shim convinced Ms. Harrelson to attend the 1st International YEHA Camp at the Mago Garden compound in Sedona, Arizona, even though it interfered with her first classes of the spring semester at the University of Massachusetts.  The conditions at this retreat included a controlled, isolated environment where all activity was structured and the participants were subjected to isolation from the outside world including friends and family, authoritarian dominion, enforced group activity, intense peer pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions, sleep deprivation, and a modified diet.  The members got up at around 6 am and were in constant training, meditation or motion throughout the day, and went to sleep around 1 am.  No outside interests, contacts, or activities were permitted during this retreat.

247.     At this retreat, Master Bup Sung and Master Chun Suk taught Ms. Harrelson that her past life and the outside world, including her friends and family, were impediments to her personal and spiritual growth.  The training lasted 3 or 4 days and involved intensive personal and group trainings.  Ms. Harrelson cried frequently during the retreat. She cried after every training.  A lot of the trainings touched on personal issues that she had struggled with over the past few years, and she cried as she tried to release them.  At one point, Ms. Harrelson felt totally empty during the training.  She was crying because she could not feel any emotions at all except fear of that empty feeling.  Chun Shim told Ms. Harrelson that she needed Dahn Yoga to save her from that empty feeling.

248.     At this retreat, the instructors taught Ms. Harrelson that Ilchi Lee was the enlightened leader of Dahn with a great altruistic "vision" to promote world peace and health through the dissemination and globalization of Dahn Yoga.  Ms. Harrelson was instructed in how to greet Ilchi Lee.  This greeting included standing silently at attention when he arrived and made his way to his chair, and how she was supposed to show her appreciation for his presence by bowing, clapping, cheering, jumping up and down, etc.  There was also a ritual greeting that she was taught to say upon his command.

249.     On the last day of the training, as people packed and got ready to leave, Lucie Vogel approached Ms. Harrelson to talk about the training.  Lucie Vogel suggested that, in order to continue the lessons she had learned at the YEHA camp, Ms. Harrelson should take a training put on by the Dahn Centers called Shim Sung.  Ms. Harrelson agreed to attend the Shim Sung training.

250.     Over the following months, Ms. Harrelson's Dahn Yoga training became more rigorous.  During Spring of 2004, she began helping teach Dahn Yoga classes at the Dahn club at

the University of Massachusetts in Amherst three times a week, as well as training with other Dahn members every day.  During this period, Ms. Harrelson became a "true believer" and saw Dahn Yoga as "the answer" to all of her problems and commenced a total immersion into Dahn activities.

251.    In early February of 2004, at Lucie Vogel's suggestion, Ms. Harrelson attended a weekend Shim Sung workshop retreat in Waltham, Massachusetts.  The conditions at the Shim Sung retreat were intense and included a controlled, isolated environment where all activity was structured and the participants were subjected to enforced group activity, intense peer pressure, authoritarian dominion, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions.  The participants were all instructed that Ilchi Lee was the enlightened leader of Dahn with a great altruistic "vision" to promote world peace and health through the dissemination and globalization of Dahn Yoga.  The participants were instructed that their past lives and the outside world, including their friends and family, were impediments to their spiritual growth.  The participants were led to believe that their true purpose in life was to be a "Dahn Healer" or a "Dahn Master" in order to contribute something meaningful to humanity as a part of Ilchi Lee's "vision."

252.    The retreat took place from 9 am to 9 pm on both Saturday and Sunday.  There was one short break for lunch and another short break in the afternoon.  There was no break for dinner.  The climax of Shim Sung training was a period of about an hour where the room was darkened and loud tribal music was played and all members were instructed to close their eyes and do "Dahn Jon patting" while yelling out things such as "What do I want?" and "Who am I?" and at times simply moaning and screaming.  These exercises were painful, and Ms. Harrelson felt her knees lock up and a recurring pain in her abdomen.  At one point during this exercise one

of the trainers who Ms. Harrelson believes to be Master Danielle Gaudette came up to her and pounded on her back with her fists while screaming and moaning loudly in her ear.   Ms. Harrelson cried frequently during the training.

253.   At the end of the Shim Sung training session, the participants were instructed to write down how they wanted to act on their "new found purpose", including what further Dahn trainings they wanted to take.  Ms. Harrelson's perception of the world had changed as a result of what she had been subjected to at the Dahn Yoga classes and programs, including the Shim Sung training.  Like most new Dahn members, following the Shim Sung training, Ms. Harrelson believed that going to Dahn Healer School would be the best way to facilitate her desire to contribute something meaningful to humanity as a part of Ilchi Lee's "vision."  She wrote that within a year she hoped to attend Dahn Healer School in Sedona, Arizona, and become a Dahn Healer.

254.   Following the Shim Sung retreat, Lucie Vogel told Ms. Harrelson that in order to continue her personal and spiritual growth within the framework of Ilchi Lee's "vision" she needed to become an instructor of Dahn Yoga classes and needed to attend a training retreat in Sedona, Arizona, called Healer School.  Lucie Vogel told her that Dahn provided training in how to use Dahn Yoga techniques to heal others at Dahn Healer School.  She told her that it would be detrimental to her spiritual growth to put off Healer School.

255.   At first, Ms. Harrelson resisted going to Healer School due to the $10,000 cost of the training.  Lucie Vogel pressured Ms. Harrelson to take out a student loan to cover the cost of the training.  Lucie Vogel assured her that taking out the loan was the greatest investment she could make in her soul.  Ms. Harrelson hesitatingly signed the contract for Healer School, still apprehensive but really trusting Lucie Vogel and the opinions of the other Dahn Masters in

Boston.   During this period, Ms. Harrelson began to lie to her family about the cost of her training and the level of her commitment to Dahn.

256.   Ms. Harrelson took out a large loan to cover the total cost of Healer School, which was broken up into two sessions costing $5,000 each.   Ms. Harrelson paid these funds while still in Massachusetts.   In addition to the $10,000 training fee there were accommodation fees of $65/day while in Sedona (close to 14 days total), two round-trip plane tickets to Arizona for the two sessions, shuttle fees between Phoenix and Sedona, textbook fees, and compulsory membership to a Dahn website at $10/month which needed to be paid for a year up front.

257.   In mid-March 2004, Ms. Harrelson attended a weeklong Healer School retreat in Arizona.   The training in Sedona was a step up from the YEHA camp.   The days were longer and the training more intense.   It included education on anatomy and energy systems, hands-on training, and a lot of personal training.   The trainings were conducted by Masters Bup Sung and Chung Suk with the addition of Jin, a female master.

258.   At the end of the training, the participants did 1000 bows.   Bow training is instrumental to Dahn, and closely resembles Buddhist bowing.   It is painful and physically exhausting.   Before going to graduation, Ms. Harrelson did approximately 700 bows to prepare for the training.   After doing so many bows, Ms. Harrelson's right foot hurt severely.   She told her trainer, Bup Sung Han, about the pain in her right foot.   He recommended that she do more bows and thereby release the negative energy in that area.   Overall, during her entire tenure with Dahn, Ms. Harrelson was repeatedly told that any pains or ailments within her body were caused by her negative energy that could only be released through further Dahn Yoga training.   All of the Dahn Masters in Boston, Arizona and Korea taught Ms. Harrelson this and encouraged her to do further Dahn Yoga practice for any medical issues she had instead of seeing doctors.   This

included her complaints of pain in her lower right abdomen, foot injuries, recurring severe headaches, fatigue, and indigestion.

259.    The conditions at Healer School were the most intense yet and included isolation from the outside world, including friends and family, enforced group activity, peer pressure, authoritarian pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, and forced maintenance of stress positions.  It was reiterated that Ilchi Lee was the enlightened leader of Dahn with a great altruistic "vision" to promote world peace and health through the dissemination and globalization of Dahn Yoga.  It was reiterated that the participants' past lives and the outside world, including their friends and family, were impediments to their spiritual growth.  No outside interests, contacts, or activities were permitted during this retreat.

260.    Upon returning to Massachusetts from the Healer School training, Ms. Harrelson continued attending Dahn Yoga classes at the Dahn Yoga club at the University of Massachusetts, Monday through Friday.  She attended classes at Dahn Yoga centers near Boston nearly every weekend.

261.    In May of 2004, Ms. Harrelson was induced to attend another YEHA retreat in Sedona.  This retreat took place a week before her exams and she did very poorly on her exams as a result.  She did not tell her family about this retreat because of its proximity to her exams.

262.    Following this YEHA retreat in Sedona, Ms. Harrelson was asked to assist in organizing a Dahn conference at Boston and a Dahn presentation at Massachusetts Institute of Technology.  Ms. Harrelson prepared for the conference and presentation from June through September of 2004.  During this period, in addition to working 9 am to 5 pm to organize the conference, Ms. Harrelson trained from 7 am to 9 am at the Somerville Dahn Center, taught

Dahn Yoga classes at Brandeis University from 6 pm to 8 pm and trained at the Newton Dahn center from around 9 pm to 11 pm, after which she helped clean and close the Newton Dahn Center.  DYHC supervised this work.  Ms. Harrelson was not paid for all the hours she worked.  Ms. Harrelson was induced to miss several of her first classes of the fall semester in order to work on Dahn activities during this period.

263.    During this period, Lucie Vogel explained the ostensible flow of money in Dahn. She told Ms. Harrelson that nearly all of the money collected in Dahn went into funding Dahn programs and opening new centers in order to heal the earth.  Lucie Vogel told Ms. Harrelson that Ilchi Lee lived a very simple and austere life and was not a rich man.  Lucie Vogel and Chun Shim frequently told Ms. Harrelson that one day all Dahn programs would be free.  However, after Ms. Harrelson became a Dahn Master, Lucie Vogel and Chun Shim repeatedly told her that Dahn was in danger of failing due to lack of funds and that the Dahn Yoga centers where she was working were in danger of being closed due to lack of funds.  This threat was used to induce Ms. Harrelson and other Dahn Masters to work excessive hours for unreasonably low compensation or no compensation at all.

264.    Several days after the presentation, Ms. Harrelson met privately with Ilchi Lee and he asked her to go to Korea.  She was ushered into the room alone.  She sat, feeling a range of emotions from nervous to elated to honored.  Ilchi Lee hugged her and held her hands.  He asked her some questions in simple English about her Dahn training.  One of the questions he asked her was, "Do you want to go to Korea?"  As a result of what she had been subjected to at the Dahn Yoga classes and retreats, Ms. Harrelson was unable to say no and immediately agreed to Ilchi Lee's request.

265.    Ms. Harrelson went back to the University of Massachusetts and began her classes.  By this point, Michael Munson and Ms. Harrelson were living together in a house in Amherst.  They trained together every morning, taught Dahn classes at the University of Massachusetts and at Hampshire College in the evenings, and traveled to Boston every weekend to train and staff workshops.  By this point, they had both declared their intention to become Dahn Masters, so their lives were consumed by their training and thoughts of how to bring in as many new people to Dahn as they could, which is the primary goal of any Dahn Master.

266.    One of the head trainers in Boston, known as Master Hong, spoke to Ms. Harrelson immediately after her meeting with Ilchi Lee and frequently thereafter.  Master Hong told her that she must go to Korea.  Even though Ms. Harrelson had said yes to Ilchi Lee, she didn't want to go to Korea.  She didn't think that she could.  She had too many responsibilities, such as school and family, and she knew her family would never approve of her going.  However, to not go to Korea when Ilchi Lee wanted her there, in the words of her trainers, meant that her soul could not grow and that she would actually be hurting her family by not growing herself.  The material hurt, they assured her, would be balanced and even made better by her decision to grow herself.

267.    By this point in time, Ms. Harrelson's mother had become increasingly concerned with the amount of time she was spending in Dahn Yoga training and away from the Amherst area.  Ms. Harrelson also began to lie to her mother about the cost of her training, leading her mother to believe that she had received a lot of training for free or for significantly reduced fees, due to her being a student.  Ms. Harrelson started taking out more student loans to support not only her training, but her living expenses, as she was unable to hold a regular job due to her commitment to Dahn and the Dahn Yoga classes she was trying to teach at the University of

Massachusetts and Hampshire College.  Ms. Harrelson took out loans to pay rent, utilities, to buy food and essentials, and to pay for the large amount of gas she used traveling back and forth between Boston and Amherst.  She also spent a fair amount of money on tools used for Dahn training, such as books, massage tools, a necklace purported to have healing powers, and a light and sound brain stimulation device.  Ms. Harrelson was always told that she needed these tools in order to get over whatever current problem she was facing.  Often, when she couldn't immediately afford these items, Dahn Masters in Boston would pay for them for her, creating another person to whom she owed money.

268.   Before that spring, Ms. Harrelson had never before considered taking out student loans for any purpose other than education, but she was pressured to do so by the Dahn Masters who were training her, including Lucie Vogel and Master Hong.  Whenever Ms. Harrelson hesitated, there was always the strong insinuation that if she didn't buy this program or that item, then all of her training had been for nothing, she wouldn't be able to progress, and her soul would suffer.  This was devastating information from people she trusted utterly, so she naively sent herself further and further into debt.  Often in Dahn Yoga training, Ms. Harrelson was reminded that every decision she made was 100% her choice.  Those choices, however, very often came with the stipulation that there was only one clear choice which would lead to her spiritual growth and inner peace.  To make any other decision would be impossible if she wanted to continue on her path towards spiritual growth and world peace.

269.   In summer of 2004, Ms. Harrelson returned to Sedona, Arizona, for a week to complete her Dahn Healer School training.  The Dahn Masters in Boston, including Lucie Vogel and Master Hong, pressured her to take out additional student loans to cover the cost of this training.

270.    Following Healer School, Ms. Harrelson commenced attending, promoting and teaching Dahn Yoga classes over 40 hours a week without compensation.  As a result, she had to use money from student loans and personal loans to pay for rent, utilities, gas, food and car insurance.  She also used these funds to print flyers and posters promoting Dahn Yoga centers, as well as to pay for Dahn Yoga training, and tools for Dahn training, such as books, massage tools, healing necklaces and a light and sound brain stimulation device.  Ms. Harrelson's life was consumed by her training and desire to bring in as many new members to Dahn as she could, in accordance with Ilchi Lee's "vision."

271.    During this period, the Dahn Masters in Boston used both positive and negative reinforcement to pressure Ms. Harrelson to make a complete commitment to Dahn Yoga practices and the Dahn organization, especially Ilchi Lee and his "vision."  Masters Hong, Vogel, and Chun Shim pressured her to make a greater commitment of time and money, including requiring her to borrow money and live off of her credit cards.  Masters Hong, Vogel, and Chun Shim pressured her to recruit new members into the Dahn organization and assist in the inducement of existing members to purchase additional classes, programs and retreats.  All of the Dahn Masters in Boston pressured her to provide free labor and work excessive hours assisting in the operation of Dahn centers without compensation.  Masters Hong and Chun Shim punished dissent or the questioning of the Dahn organization's practices with sleep deprivation, excessive painful exercise, extended maintenance of stress positions, and longer work hours.  All of the Dahn Masters in Boston instructed her to venerate Ilchi Lee as an enlightened leader responsible for her spiritual growth through her participation in his "vision."  They instructed her to "wash away" all previously held thoughts, beliefs and attachments and replace them with a devotion to Dahn and Ilchi Lee and his "vision."  The old thoughts, beliefs and attachments she

was instructed to wash away included relationships with her friends and family and any personal interests outside of Dahn.  The Dahn Masters in Boston taught Ms. Harrelson that participation in Ilchi Lee's "vision" was the most important thing in the world, both for the future of all of humanity and for her own spiritual growth.  If Ms. Harrelson resisted, they threatened her with alienation.  Ms. Harrelson was so eager to be a part of a group of people that appreciated and loved her that it was impossible for her to do anything that would alienate them from her.

272.    During this period, Masters Hong and Chun Shim pressured Ms. Harrelson to spend less and less time with her family and friends.  Whenever she had a family or personal commitment, they would pressure her to participate in an "important" Dahn event.  All of the Dahn Masters in Boston, especially Masters Hong, Chun Shim, Vogel and Danielle Gaudette constantly told Ms. Harrelson that her spiritual growth and her participation in Ilchi Lee's "vision" were the most important thing in the world.  They all told her that if she really wanted to heal herself and help others, she should not focus on her personal life, and that if her family and friends wanted what was best for her, they would support her increasing participation in Dahn.

273.    During a weekend in fall of 2004, Ms. Harrelson was asked to be staff for a Shim Sung training for more junior members.  Staffing the event required practice late into the night on the weekend and the Friday before the training, as well as two full days of work during the course of the training.  During a weekend in fall of 2004, Ms. Harrelson attended two workshops that were required for members who were intending to become Dahn Masters.

274.    From December 11 through 23, 2004, Ms. Harrelson attended a Dahn training retreat in Sedona, Arizona, called "Master's Training".  The conditions at Master's Training were even more intensive than that at Healer School, and included isolation from the outside

world including friends and family, enforced group activity, peer pressure, authoritarian pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions, sleep deprivation, activities designed to humiliate the trainees and put them through emotional extremes, and a low calorie diet. There were times that the trainees missed meals (such as during the bow training and other long training sessions), and there were times that they were only given a certain portion of rice with kimchi to eat, a portion that had to be shared amongst all the trainees. About halfway through the training, the trainees were told to have a partner for eating, and of the two people only one person could get a plate of food, thus cutting the amount they ate in half. The trainees slept, on average, only 3-5 hours per night.

275.    The conditions at Master's Training included the following: Doing bow training at 5 am, outside, barefoot, with no coats, in the winter in the desert. Bow training was a typical Dahn training method involving enduring repetitive stress positioning and exertion to the point of exhaustion. Running outside with no shoes on over gravel and around cactus. Competitive events where the losers were punished by sticking their heads in the toilet, drinking toilet water, licking and kissing the other trainees' feet on the floor of the men's bathroom, and holding themselves in the pushup posture for 20 to 30 minutes. Doing pushups and not being allowed to collapse. Ms. Harrelson was compelled to do over 150 pushups. Doing 3000 bows. This training takes between 8 and 9 hours, with no breaks, and is incredibly painful to the knees and lower back. Crawling across the wooden floor of the main hall at the training center, using only their forearms and elbows, dragging their legs behind us, and having to reach the finish line at the same time, but within 20 seconds. Ms. Harrelson and several other members had the skin chaffed off their forearms and large bruises on their elbows. Being subjected to ostracism and

physical and emotional punishment for failing to perform as desired and for expressing dissent or independence.  Repeated immersion in an unheated outdoor pool during winter in the desert. During the training, the trainees were instructed to have a partner for eating, and that the two people had to share one plate of food.

276.    During Master's Training the trainees were required to participate in "spiritual surgery" where all trainees revealed their personal issues they felt were holding them back from their spiritual growth.  The result of everyone's sharing was generally a period of time where they were to scream, cry, bang their fists on the floor, etc., in order to "release" this issue.  This forced confessional ritual humiliated and embarrassed Ms. Harrelson and fostered her dependency on the group for validation.  Ms. Harrelson was required to promise not to engage in sexual activity for 3 years.  During this retreat, Ms. Harrelson was compelled to yell and scream at a male friend, tell him he was horrible, slap him in the face, and hit him.  This behavior was contrary to Ms. Harrelson's character and temperament prior to her involvement in Dahn.

277.    During Master's Training the trainees were required to participate in an interview with high-level Dahn Masters, talking about their devotion to Ilchi Lee and their plans as a Dahn Master.  The trainees were required to acknowledge that Ilchi Lee was their spiritual leader responsible for their continued spiritual growth.  Ms. Harrelson was required to sign an agreement not to have any religion other than belief in Dahn and Ilchi Lee.  She was required to repeat a statement that she would die for Ilchi Lee and his "vision" and acknowledge the possibility she might die during her training.

278.    Following this Master's Training retreat, Ms. Harrelson believed Ilchi Lee had transformed her life by "sending" her Dahn.  She believed it.  She felt it all.  She viewed herself as she was before Dahn and saw a scared, sad, miserable small person who was going nowhere.

She viewed herself as she felt then and saw a powerful person, joyous, with a true purpose.  Ms. Harrelson really felt deeply in her heart that Ilchi Lee was the reason for the transformation.  She credited him with "sending" Dahn to her in order to pluck her out of the hole that "she had created for herself."  Ms. Harrelson blamed herself for everything negative that had happened in her life and credited Ilchi Lee with everything positive in her life.

279.     Following Master's Training, Ms. Harrelson was subjected to increasing pressure to go to Korea to continue her Dahn training.  In November of 2004, Masters Hong and Chun Shim pressured Ms. Harrelson to drop out of college in order to focus on her Dahn training.  From January 3 through 8, 2005, she attended "Earthstar Training" in Sedona, Arizona.  The "Earthstars" are young Dahn members from Korea and the United States who travel to the other countries to promote Dahn.  Usually members that have completed Master's Training are not chosen to be Earthstars.  Ms. Harrelson was chosen to be an Earthstar because Ilchi Lee wanted her in Korea.

280.     On January 8, 2005, Ms. Harrelson departed for Korea.  For the first two weeks that she was in Korea, she worked for BR English, a Dahn corporate affiliate in Korea.  However, Ilchi Lee wanted her to have experience at a Dahn center in Korea, so she was moved to a Dahn center in Seoul.  Ms. Harrelson spent many hours a day handing out promotional flyers and posters.  She attended trainings for young Dahn members in Korea.  She cleaned and cooked.  Because Ms. Harrelson was in a foreign country where she did not speak the language, the isolation was intense.  She was totally dependent upon Dahn.  She attended a weeklong training for pre-masters in Korea.  This closely resembled the Master's Training she had attended in Sedona, Arizona.

281.    After this training, in mid-February 2005, Ms. Harrelson was moved to another Dahn center in Seoul.  She woke up at 5 am and went to sleep after midnight seven days a week.  Her duties included handing out promotional flyers and putting up posters for hours a day, cleaning, cooking, and leading warm-up exercises for Dahn classes.  Ms. Harrelson was not paid for this activity and had to use up the $3,000 remaining from the student loans to support herself and cover transportation to trainings and required equipment for trainings.  During this period, she slept on the floor of the Dahn center with only a pillow and a blanket.

282.    During the period April through June of 2005, Ms. Harrelson was transferred to work for BR English in Seoul.  She taught classes and wrote books.  She worked a minimum of 12 hours a day, often working up to 20 hours a day.  The work week was six or seven days.  During this period, Ms. Harrelson also attended trainings and led some other Earthstars in training in the mornings and evenings and on the weekends.  Ms. Harrelson's supervisor at BR English, Hojin Jeong, was a Dahn Master with more seniority than her, who was often involved in her training.  Ms. Harrelson received approximately $800 a month for her work, which was just enough to cover her room and board and costs of additional DahnYoga training.  Ms. Harrelson had no legal clearance to work in South Korea.  She was on a 3 month tourist visa that had expired.  She had no health insurance while she worked and was paid under the table.

283.    Ms. Harrelson met personally with Ilchi Lee several times while she was in Korea during this period.  On one such meeting, Ilchi Lee instructed her to begin a six day training consisting of bowing, a typical Dahn training method involving enduring repetitive stress and exertion.  At the end of the training, Ilchi Lee gave Ms. Harrelson her special "soul name" of "Dahn Soon," which means "simple" in Korean.  He gave me her surname of Lee and told her that she was his daughter.  Several weeks later he gave her a gold necklace with crystals.

284.     In mid June 2005, Ms. Harrelson was sent back to Boston.  Upon her return to Boston, she commenced work assisting in the operation of Dahn centers in the Boston area.  Her work at the centers included handing out promotional flyers and putting up posters, shopping, cooking, cleaning, teaching Dahn classes, consulting new members, giving healing sessions, and organizing center events.  Typically, Ms. Harrelson left her house around 5 am and returned between 1 am and 3 am.  During this period, she frequently slept only two or three hours a night.  She only received about $1,400 a month in compensation during this period.  She worked at the Brookline center for about 3 weeks but was moved to the Newton center when it became apparent that she was "struggling" at Brookline.  Struggling meant that she was not bringing in enough new Dahn members or income, and was taken as a sign of a problem in her energy or in her devotion. The Newton center was where the more seasoned Dahn members worked (especially Master Hong), so Ms. Harrelson was moved there to be under their influence.

285.     At this time, Masters Hong, Vogel and Chun Shim told Ms. Harrelson that in order to continue her spiritual growth she needed to purchase a lifetime membership to Dahn for $4,500 and purchase 10 healing sessions for $4,000.  By this time, Ms. Harrelson had used up her student loan proceeds and had no money left.  As a result, she resisted this decision.  Masters Hong, Vogel and Chun Shim told Ms. Harrelson to go do bow training in another room until she reached the correct decision.  Ms. Harrelson believed that resistance was futile, so she simply went into the other room and cried, because she believed she did not have a choice in the matter.  Then she fell asleep.  Masters Hong, Vogel and Chun Shim came and woke her up and asked her what her decision was.  As a result of what she had been subjected to at the Dahn classes and retreats, Ms. Harrelson was unable to resist their pressure and borrowed additional money to cover the $8,500 cost of the lifetime membership and 10 healing sessions.

1

2    286.    In August of 2005, Chun Shim notified Ms. Harrelson that Ilchi Lee wanted her to

3   return to Korea.  Ms. Harrelson complied and returned to Korea and resumed her work at BR

4   English in Seoul.  She taught classes and wrote books.  She worked a minimum of 12 hours a

5   day, often working up to 20 hours a day.  The work week was six or seven days.  During this

6   period, she was paid approximately $800 a month.  Commencing around October of 2006, she

7   was paid approximately $1,700 a month, which was just enough to cover her room and board

8   and costs of additional training.  During this period, Ms. Harrelson also attended trainings and

9   led some other Earthstars in training in the mornings and evenings and on the weekends.

10

11    287.    During the period March through December 2006, Ms. Harrelson also took

12   intensive Korean language classes, which allowed her to obtain a student's visa.  During this

13   period, she left her apartment at 8 am in order to get to class by 9 am.  Class was from 9 am to 1

14   pm.  She returned and started work by 2 pm.  She usually worked until midnight, and then did 1

15   or 2 hours of homework.  Classes were five days a week.  Ms. Harrelson worked full time at BR

16   English on the weekends.  During this period in Korea, Ms. Harrelson was on a student visa that

17   gave her no legal clearance to work.  She had no health insurance while she worked and was

18   paid under the table.

19

20    288.    During this period in Korea, Ms. Harrelson was instructed to be a model or

21   spokesperson for Dahn in Korea, as her appearance (tall, fair-skinned, blond-haired and blue-

22   eyed) was striking to many Koreans.  Her photograph was on posters and brochures in most

23   Dahn centers in Korea and even in some centers in Japan.  She acted in a commercial for BR

24   English that was displayed on subway stations in Seoul.  She was in Korean newspapers and on

25   Korean television.  She received no compensation for these services.

26

27

28

SECOND AMENDED COMPLAINT

289.   During this period, Ilchi Lee would sometimes call Ms. Harrelson to his apartment in Seoul for meetings where she cooked for him and ate with him. Whenever Ms. Harrelson visited Ilchi Lee he would give her gifts of cash or gift certificates to Korean department stores. On a number of occasions, Ms. Harrelson spent the night at Ilchi Lee's apartment in Seoul in the room where other Dahn Masters sometimes slept. Ilchi Lee would also call Ms. Harrelson to attend Dahn functions with him. On other occasions, Ilchi Lee would call her to go to the sauna with him, where he would hold her hands and tell her to massage his feet. Ilchi Lee asked her to email him every day in Korean about the work she had done in her training.

290.   In the summer of 2006, Ilchi Lee invited Ms. Harrelson to accompany him on a weekend trip to Jeju Island, a vacation island in Korea. Following the trip to Jeju Island, Ilchi Lee asked her into the bedroom in his apartment in Seoul. He had her stand while he danced with her while humming and pressing his genitals against hers. Ms. Harrelson felt extremely uncomfortable with this and attempted to hold her hips away from his. However, as a result of what she had been subjected to at the Dahn classes, programs and retreats, Ms. Harrelson felt guilty and foolish and believed that something must be wrong with her for feeling uncomfortable with anything Ilchi Lee did. The belief that Ilchi Lee was never wrong was a constant refrain and pattern within the Dahn organization.

291.   At 6 am on October 22, 2006, Ms. Harrelson received a call from Ilchi Lee's caretaker and was told that Ilchi Lee wanted to see her and that she should go to his apartment after the Shim Sung training she was staffing was completed. Ms. Harrelson arrived at his apartment at around 9 pm that evening. She was greeted by Ilchi Lee's caretaker, who instructed her to take a shower. Ilchi Lee arrived around midnight.

SECOND AMENDED COMPLAINT

292.    Ilchi Lee sat down with Ms. Harrelson to watch television.  He held and stroked her hand.  When the television program was over he called her into his bedroom.  He instructed her to relax.  He gestured for her to join him on the bed.  He told her to take of her suit jacket so she would be more comfortable.  She felt uncomfortable with this, but again felt guilty and foolish and believed that something must be wrong with her for feeling uncomfortable with anything Ilchi Lee did.

293.    Ilchi Lee had Ms. Harrelson lay down next to him on his bed.  He began to stroke her shoulder and back under her shirt.  Then, Ilchi Lee leaned over and kissed her three times on her mouth.  He stroked her back under her shirt.  He had them both get under the sheets.  He took her hand and placed it on his genitals, where she could feel that he was erect.  He held her hand there and made her stroke him.  Ms. Harrelson felt extremely uncomfortable with this, but again felt guilty and foolish and believed that something must be wrong with her for feeling uncomfortable with anything Ilchi Lee did.  She told herself over and over that Ilchi Lee would never do anything to hurt her and must have some reasons for what he was doing.

294.    Ilchi Lee pulled his track pants below his buttocks and placed her hand on his penis, moving her hand in order to make her stroke him.  He pushed her head under the covers and held her head down until she stimulated him orally.  Ilchi Lee then rolled her onto her back, took off her pants and underwear, lay on top of her and penetrated her.  Ms. Harrelson felt extremely uncomfortable with this, and told herself over and over that Ilchi Lee would never do anything to hurt her and must have some reasons for what he was doing.  After he ejaculated, he rolled off her.  He held her for a little while.  At one point he ran his fingers through her hair and said "I like gold hair" in heavily accented English.

295.    As a result of the treatment and conditions she had been subjected to by Dahn, as set forth above, Ms. Harrelson was unable to resist Ilchi Lee's emotional and psychological dominance.  Ms. Harrelson did not willingly and freely consent to Ilchi Lee's sexual advances.

296.    As a result of Ilchi Lee's sexual abuse, Ms. Harrelson experienced severe emotional distress, anxiety, panic attacks and depression.  She became convinced that Dahn members were going to try and kill her to silence her.  Nightmares, night terrors and waking up paralyzed became common for her.  She became severely depressed and slept and cried for days. She did not eat and lost weight.  She experienced stomach aches and headaches.  In the week after the sexual abuse, Ms. Harrelson left her apartment one day, went to the office supply store, and bought a razor.  She went home and used the razor to cut her left shoulder, upper arm and forearm.  She was so emotionally distressed that cutting herself distracted her for a little while. As a result, she now has scars on her shoulder, upper arm, and forearm.

297.    The morning following the sexual abuse by Ilchi Lee, Ms. Harrelson told Hojin Jeong, her Dahn Master and supervisor at BR English, that she had to resign from being a Dahn Master because Ilchi Lee had sexually abused her.  Hojin Jeong and MiJung Shin, a very high-level and powerful Dahn Master in Korea, made an ongoing concerted effort to convince Ms. Harrelson that what happened was right and natural.  They instructed her that there was a spiritual aspect to Ilchi Lee's sexuality that she did not understand.  They instructed her that Ilchi Lee was only trying to help her and that she should be ashamed for daring to question his integrity.  They told her that she should apologize to Ilchi Lee.  They instructed her that it was a great honor to receive such attention from Ilchi Lee.  Hojin Jeong told her about hearing an account one time of Ilchi Lee fondling another Dahn member's breasts and telling her she had an energy blockage there.  Hojin Jeong told Plaintiff that the other female Dahn members had felt

jealous of the breast fondling, and that some Dahn Masters would probably be jealous of her.  Mi Jung Shin accused Ms. Harrelson of being a traitor to Dahn and Ilchi Lee.  These conversations took place in Ms. Harrelson's apartment, in MiJung Shin's office in Seoul, in saunas, and mountain retreats.

298.    Dahn isolated Ms. Harrelson from her friends and attempted to prevent her from telling anyone about what had happened.  On the evening of October 26, 2006, MiJung Shin aka Gaya, Ilchi Lee's personal assistant and Senior Dahn Master, came unannounced to Ms. Harrelson's apartment and asked her what had happened.  Ms. Harrelson told her.  Gaya told her not to discuss the incident with anyone else.  Although Ms. Harrelson missed some work related events and was quiet and distant, no one at BR English asked her what was wrong because Gaya had told them that she was taking care of Ms. Harrelson and it was not their concern.

299.    Following the incident, Ms. Harrelson would work during the day and then immediately go home and lie down in bed for the rest of the night.  She either slept, watched movies, or looked around on the internet.  She was trying to live normally during this time, or at least portray an outward image of living normally.  She did a lot of things to try to distract herself.

300.    A few days later, Ms. Harrelson was at work, and Hojin told her that Gaya had called her.  Ms. Harrelson was to go somewhere with them that evening.  After work, Gaya picked her and Hojin up in her car.  She drove them for about two hours to a sauna in the mountains.  When they arrived at the sauna, Gaya directed her in and out of hot rooms.  She had her stay in the hot rooms for a certain length of time, then they would go out when she thought she had been in long enough.  Gaya acted like her friend.  Occasionally she would talk about

Ilchi Lee and her devotion to him. Hojin would translate whenever Gaya spoke in Korean. They spent the night there.

301.    A few days later Gaya called Ms. Harrelson and Hojin to her office in the Dahn World headquarters in Seoul. This time, Gaya was not acting like her friend. She asked Ms. Harrelson why she wanted to hurt Ilchi Lee, why she wanted to make up lies about him and talk about him like he was a criminal. She reminded Ms. Harrelson of "everything he had done for her" and of all the people who he had helped in his life. She reminded her how Ilchi Lee had honored her with all of the attention that he'd given her and spent so much energy on her, and now she was turning out to be a failure who gave into her fear and her ego. Gaya became angry, raising her voice frequently and working herself up into tears. Hojin translated, and Ms. Harrelson mostly listened. Gaya told her that she couldn't tell anyone about what happened, because the way she said it was a lie and it would make people think lies about Ilchi Lee. She told Ms. Harrelson that if she told other people what happened, that she would damage their spiritual connection to heaven because they wouldn't trust Ilchi Lee anymore. This meeting lasted for several hours.

302.    In Ms. Harrelson's initial meetings with Gaya, she and Hojin repeatedly tried to convince her to go see Ilchi Lee in person. They told her that she just didn't understand what he had done and that she needed to hear his reasoning for what he did. She continued to refuse, which they didn't understand. The word "misunderstanding" kept going around and around, like Ms. Harrelson had somehow taken his intention the wrong way. Meetings like this happened two to three times a week in the first few weeks after the abuse, then tapered down to once every or every other week. After several weeks, Hojin relayed a message to Ms. Harrelson that Gaya wanted her to move into her house. She was going to pay Ms. Harrelson to tutor her in English

while she worked remotely for BR English.  Ms. Harrelson had to resist this idea for several weeks before it was dropped.  Later, at one of the meetings in her office, Gaya demanded $500 Ilchi Lee had given Ms. Harrelson back, saying that although he had given it to her with a pure intention, she had received it with a false intention.  Ms. Harrelson returned the $500.  During this period, Dahn moved Ms. Harrelson's roommate out and moved Hojin in.

303.    Several weeks later, Gaya told Ms. Harrelson that she needed to write a letter to apologize to Ilchi Lee for the way that she'd treated him.  She wrote a letter.  Gaya edited it heavily and translated it into Korean and sent it to Ilchi Lee.

304.    Finally, either at the end of December or in early January, Gaya gave Ms. Harrelson the papers that she needed to sign in order to resign as a Dahn Master.  Although she had told Hojin on October 23rd that she needed to resign, her resignation didn't become official until Gaya gave her those papers.

305.    Ms. Harrelson hoped to leave Korea in December of 2006 in order to go home and be with her family and return to college.  However, she was over $50,000 in debt and had almost no money in the bank.  Accordingly, she was compelled to continue working for BR English until she could save enough money to move back to Massachusetts.

306.    During this period, BR English put the apartment in which Ms. Harrelson had been living up for sale, so she had to find a new apartment to rent.  In February of 2007, Ms. Harrelson moved into her own apartment.

307.    Ms. Harrelson's meetings with Gaya continued after that.  The yelling, screaming and crying subsided, but Gaya made a point of seeing her very regularly and talking about how great Ilchi Lee was and the great things he was doing.  She continued to take Ms. Harrelson to

saunas, to restaurants and to movies.  Ms. Harrelson frequently had very short notice of these meetings – she was simply expected to go with her whenever she called or dropped by.

308.    After Ms. Harrelson moved into her own apartment in February 2007, she was asked to start working from her apartment instead of going into the office every day.  The reason, as she was told, was that a branch of BR English had been raided by Korean Immigration officials and had been found to have illegal workers.  Since they were under scrutiny and Ms. Harrelson's work was essential to the company, they hid her away.  Ms. Harrelson had no real friends left in Korea.  She had her Dahn friends, but none of them knew the truth and she was too scared to talk to them.  She spent nearly all of her time alone.

309.    In late February of 2007, Ms. Harrelson took a trip to Japan to get a new tourist visa.  She was no longer in school at this point.  Ilchi Lee had paid for her schooling up until the incident of sexual abuse.  Ms. Harrelson paid for one more semester of school after that, at a cost of about $1,000, but she could afford no more.  When it was time for her to get a new visa, BR English was going through a management change and there was no clear decision on whether her trips abroad would continue to be paid for.  She paid for this trip to Japan, which with plane fare, hostel stay, new visa, food and transportation ran her around roughly $500.

310.    Ms. Harrelson had regular meetings with Gaya in February, March and April of 2007.  Gaya insisted that she participate in Earthstar trainings, and no one really spoke about or asked questions about the fact that she was no longer a Dahn Master.  The trainings were a set of lectures that Gaya gave them on heaven, the soul, divinity, etc.  Gaya still took her to the sauna occasionally, but by this point there wasn't any yelling or accusations.  Ms. Harrelson was even tutoring her in English in her office in Seoul.  At this point, Gaya was just 'managing' Ms.

Harrelson and making sure she wasn't going to fly off the handle or speak up about what happened.

311.     After the incident of sexual abuse occurred and it became clear to Ms. Harrelson that she didn't have enough money to start over in the United States, she created a budget that would have her save enough to move home, get an apartment and essential furniture, go back to school at UMass, and survive until she was able to find a part-time job.  The way she had budgeted her time and money, she would have saved roughly $9,500 by November of 2007.  She lived within this budget for the months of December 2006 through June 2007.

312.     However, Ms. Harrelson started socializing again in April and May of 2007.  She met Warner, her future husband, in June of 2007, and they moved in together in early August of 2007.  At that point, Ms. Harrelson had approximately $3,000 in savings – still not enough, in her mind, to start her life over in the United States.  When she moved in with Warner, her plans changed.  At that time she no longer intended to return to the United States as soon as possible because she wanted to stay with Warner.  However, she would not have had sufficient funds to return to the United States until November of 2007 at the earliest, in any event.  As it turned out, Ms. Harrelson did not move back to the United States until October of 2008.  Plaintiff visited the United States for a few weeks with Warner in December of 2007.  However, she would not have been able to afford that trip without Warner's assistance.

313.     Defendant Seung Heun Lee and Ms. Harrelson signed a Tolling Agreement tolling the statute of limitations on all her claims against him effective March 7, 2009.  This agreement was in full force and effect until the initial complaint was filed in this action on May 22, 2009.

**Woo Seok Jang**

314.   Mr. Woo Seok Jang was introduced to Dahn Yoga in October 1995, in Daegu, Korea.   From February 1996 through June 1996, Mr. Jang worked full-time assisting in the operation of the Daegu Dahn Center without compensation.   From July 1996 through September 1998, Mr. Jang served in the Korean army.   In October 1998, Mr. Jang resumed Dahn Yoga training.   He resumed working full-time assisting in the operation of the Daegu Dahn Center without compensation.   From October of 2005 to August of 2006, Mr. Jang was sent to the United States to tour all the Dahn Yoga centers teaching new recruits Dahn Mu Do.   During this period he worked over 100 hours a week, but was only paid $600 a month.   In September of 2006, he was transferred to teach Dahn Mu Do classes and private lessons at the CGI Holistic Fitness Center in New Jersey.   During his tenure with CGI he worked over 100 hours a week, but was only paid $600 a month.   After his second year, he was paid $1,000 a month.   Mr. Jang was able to leave Dahn in May of 2008.

315.   Woo Seok Jang was introduced to Dahn Yoga in October 1995, in Daegu, Korea. He was a 20 year old university student at Young Nam University in Korea.   His friend was a member and brought him to the Dahn Center in Daegu, Korea.   There, he met Hwa Suk Sung aka Mok Hwa, the Dahn Master who signed him up.   He paid $600 as a membership fee.   In October 1995, Mok Hwa signed him up for the Shim Sung program.   In October 1995, Mr. Jang took the Shim Sung workshop.

316.   In January 1996, Mr. Jang was told by Mok Hwa that he should go to the young Dahn members' Winter Camp at Chun Hwa Won camp in Young Dong, Korea.   This is the equivalent to the YEHA camps in America.   At the camp, there was a lot of mentally and physically challenging training to overcome obstacles.   Along with 200 other young Dahn members, Mr. Jang participated in group building activities and training for 3 days and 2 nights

from 8 am until midnight every day.  In February 1996, Mok Hwa sent Mr. Jang to SahmBo training to learn the secret code to heaven of enlightenment.  In February of 1996, Mok Hwa sent Mr. Jang to Pre-Master's training.  In the training they were all indoctrinated by the trainer, Chung Hae aka Hun Jung Lee, with Ilchi Lee's vision.  Mr. Jang was taught that Ilchi Lee's vision is Korea's vision and the world's vision and all of humanity's vision.

317.    From February 1996 through June 1996, Mr. Jang worked full-time assisting in the operation of the Daegu Dahn Center without compensation.  The person in charge was the head master, Mu Ah Son.  Early morning he did advertising, passing out flyers, then went to a part-time job as a delivery person, then returned to the Dahn center in the evening from about 7 pm where he worked, got some training, and slept.  Although he was a student, he took the semester off to more fully participate in Dahn.

318.    From July 1996 through September 1998, Mr. Jang served in the Korean army.

319.    In October 1998, Mr. Jang resumed Dahn Yoga training.  From October 1998 through June 2002, Mr. Jang took several more Dahn programs and attended several more YEHA camps.  There were several headmasters while he was there.  They included Eun Mi Park and Jin Hee Ko.  As a volunteer, he spent a lot of time at the Dahn center, advertising and working at the center.  After Ilchi Lee's lectures and programs, Mr. Jang was induced to purchase a lifetime membership for $3,000.  He was also induced to purchase a life time membership for his brother for $2,000.

320.    From June 2002 through August 2002, Mr. Jang worked full time assisting in the operation of the Bong Duk Dahn Center.  The person in charge was Jin Hee Ko.  Mr. Jang started to work as a pre-master without any compensation.  He woke up at 4:30 am and finished his work at 12:30 am and slept at the center.  He cooked and cleaned and did advertising for his

center by putting Dahn brochures at the neighbor's doors.  He had no break from dawn until late at night.  He worked like a slave for Dahn.  He believed what he did was for the betterment of the world according to Ilchi Lee's vision.

321.    From September 2002 through September 2005, Mr. Jang was transferred to the Dahn Mu Do martial art demonstration team.  Kap Sung Lee, in charge of Ilchi Lee's secretary team, was the one who notified him of the transfer.  In October 2002, Mr. Jang worked as one of Ilchi Lee's bodyguards with other 30 bodyguards in one of Dahn's big events.  After the event, he kept working as Ilchi Lee's bodyguard whenever Ilchi Lee came to Korea and held big events or lectures in Korea.

322.    Oh Woon aka Hyung Kim, who was in charge of Dahn Mu Do, told Mr. Jang that he should go to America and to Canada to demonstrate Dahn Mu Do.  In October 2005 through December 2005, Mr. Jang participated in a Dahn Mu Do demonstration tour in the United States and Canada.  He came to America and went to Canada.  He traveled to almost every Dahn center in those two countries and demonstrated Dahn Mu Do for young Dahn members.  He entered the United States on a B2 tourist visa.  The purpose of the tour was to recruit young members and lead them to be Dahn Masters.  Since a lot of young Dahn members in America and Canada were fascinated by Dahn Mu Do and wanted to be a martial art master, Dahn Mu Do was one of the best Dahn programs to lead young members to be a Dahn Master.  At that time, Ilchi Lee gave Mr. Jang a vision of making young American and Canadian Dahn recruits Dahn Masters.  Ilchi Lee told Mr. Jang to make them join his vision and Dahn's vision.

323.    Ilchi Lee instructed Mr. Jang to go to Dahn centers in Seattle, Los Angeles, Chicago, Washington DC, Huston, New York, etc., and teach Dahn Mu Do to young Dahn members.  From December 2005 through August 2006, Mr. Jang toured the Dahn centers in the

United States teaching Dahn Mu Do.  According to Ilchi Lee's order, when they were interested in Dahn Mu Do, Mr. Jang led them to be a Dahn Master or join more programs and pay more money to their Dahn centers.

324.    While Mr. Jang was traveling around all the Dahn centers in America, the Dahn organization created an expensive program called Dahn Mu Do School.  Mr. Jang was a main trainer in Dahn Mu Do School.  The first school was opened in February 2006.  The school program started from 7 am with bowing practice and finished at 1 or 2 am.  Even though it was a very hard and long day and he had to do lots of work, Mr. Jang never complained because he believed that Ilchi Lee's vision was the most important thing.

325.    In September 2006, Jung Hwa Moon requested that Mr. Jang be transferred to CGI Holistic Fitness Center in Closter, New Jersey.  In September 2006 through May of 2008, Mr. Jang was transferred to the CGI Holistic Fitness Center in Closter, New Jersey.  His job was to teach Dahn Mu Do to VIP members at CGI and raise Dahn masters there.  Ilchi Lee gave him the vision that he should make a lot of Dahn Masters and earn money for CGI by teaching Dahn Mu Do.

326.    During this period, Mr. Jang was in the United States on a tourist visa and it was unlawful to employ him.  Although he was working at CGI at the time, in October 2006, DYHC submitted an application for an E2 work status visa for Mr. Jang containing false information. This was not approved until February 16, 2007.

327.    While teaching classes at CGI, Mr. Jang also had to teach special Dahn Mu Do classes at the Mago Garden compound in Sedona, Arizona and at Honor's Haven Resort in New York.  When Mr. Jang worked for CGI, he worked from early in the morning until CGI closed at 10 pm.  Then they all had to take Ilchi Lee's vision training with Master Moon, who was the

general manager at CGI.  At that time, Mr. Jang was in hardship physically and mentally.  He had no private life and had to work every day and was always being watched whatever he did.  The first year at CGI, he was only paid $600 a month.  From the second year he was paid $1,000 a month.  Ilchi Lee and Master Moon even punished Mr. Jang by not paying him any salary in March 2007 because he didn't achieve his vision.

328.    Mr. Jang was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in May of 2008.

**Hun Kim**

329.    Mr. Hun Kim was introduced to Dahn in October 1991 in Seoul, Korea.  In February of 1992, he started working about 100 hours a week at Dahn Hak's headquarters in Seoul without pay.  In August of 1993 he was transferred to work at the Shim Chun and Shin Sa Dahn Centers in Seoul.  He continued to work about 100 hours a week without pay.  In 1995 he began to receive $500 a month.  In September of 1997, Ilchi Lee transferred him to work at the Beltsville Dahn Center in Maryland, ostensibly operated by DYHC.  He worked there illegally while he was visiting the United States on a B2 tourist visa.  He continued to work about 100 hours a week.  He only received $100 a month for food.  In March of 1998, Ilchi Lee transferred him to the Ridgefield Dahn Center in New Jersey, ostensibly operated by DYHC.  He continued to work about 100 hours a week.  He was paid $600 to $700 a month under the table.  In December of 1998, Ilchi Lee transferred him to Flushing, New York, to work as a regional director of 12 Dahn centers in the area, ostensibly operated by DYHC.  He continued to work about 100 hours a week.  He was still only paid $600 to $700 a month under the table.  In April of 1999, Ilchi Lee transferred him to Atlanta, Georgia, to work as a regional director of Dahn centers in the area, ostensibly operated by DYHC.  He continued to work about 100 hours a

week.  He was still only paid $600 to $700 a month under the table.  During this entire period, Mr. Kim was working illegally under a B2 tourist visa.  It was not until September of 2001 that Mr. Kim was granted a non-immigrant worker status based upon a visa application containing false information submitted by DYHC.  In 2002, Ilchi Lee transferred Mr. Kim to the Gilbert Dahn Center in Arizona, ostensibly operated by DYHC.  He continued to work about 100 hours a week.  He was still only paid $600 to $700 a month under the table.  In September 2003, Mr. Kim obtained a F2 student dependent visa status that again made it unlawful to employ him.  He continued to work for DYHC at the Gilbert Dahn Center.  In March of 2005, Ilchi Lee transferred him to the Oasis Arabian Horse Ranch in Cottonwood, Arizona.  This was Ilchi Lee's personal property held under the name of Oasis and ostensibly managed by BR Consulting.  He continued to work about 100 hours a week.  He was still only paid $600 to $700 a month under the table.  In November of 2007, Mrs. Lee transferred him to the New City Dahn Center in New York, ostensibly operated by CGI.  He continued to work about 100 hours a week.  He was still only paid $600 to $700 a month under the table.  In March of 2009, Mrs. Lee transferred him to the CGI Holistic Fitness Center in New Jersey.  He continued to work about 100 hours a week.  He was still only paid $600 to $700 a month under the table.  Mr. Kim was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in May of 2009.

330.    In October of 1991, when he was 23 years old, Mr. Kim noticed a poster for Dahn Hak in the subway gate and since he wanted some exercise, he decided to stop by the Seoul Shin Chun Dahn Center.  He talked to the headmaster there, Master Park, and purchased a three month membership.

331.    After a couple of months of exercise, Master Park recommended that Mr. Kim join the Winter Camp for Korean young Dahn members at the Dahn training center in Young

Dong, Korea.  There were over 100 young Dahn members there and Ilchi Lee gave a lecture to them.  His lecture was about how to save the Korean people and Korean spirit.  All of them as a group did 1,000 bows.  At that time, they were all encouraged to do something for their country to grow its level of consciousness.  However, Ilchi Lee told them that Dahn Yoga was not a religion and Dahn was not a religious organization.  Everyone there was under thirty, with a lot of youthful enthusiasm.  They all participated in a lot of activities, including hiking, psychological games to open their hearts, followed by intense sharing and testaments of devotion to the cause of helping heal Korea.  Ilchi Lee's lecture inspired and inflamed their passion for doing something extraordinary for their country and the world.  They were all ready to take action.

332.    When Mr. Kim returned to the normal Dahn Yoga classes after the Winter Camp, the center masters began to target him for growth in the system.  Head Master Park recommended that Mr. Kim attend a special meeting and gradually all the masters began to pull him more deeply into the Dahn organization.

333.    In February 1992 Mr. Kim began working full-time without pay at the Dahn center headquarters in Seoul, Korea.  The manager of the young Dahn member's organization was Master Park.  He gave Mr. Kim the job to gather young Dahn members from the Dahn centers throughout the country and manage them.  Mr. Kim worked without pay.  He lived with other masters and worked 20 hours a day.  Master Park recommended that he become a Sabumnim and help accomplish Dahn's and Ilchi Lee's vision – Hong-ik-ihn-gahn-ih-wha-sae-gae [helping myself, helping others, living together in harmony and peace].  Master Park told Mr. Kim that Dahn needed someone like him to dedicate his life to Dahn.  Mr. Kim was single, so it was easy for him to commit himself to Dahn.

334.     From March through April of 1992, Mr. Kim and five other young Dahn members traveled with Ilchi Lee for his open seminar all over the country to recruit more members.  At this time, the other five young members traveling with Ilchi Lee and Mr. Kim sat together in a pre-master's interview with Ilchi Lee.  Ilchi Lee then personally approved Mr. Kim's plan to become a Sabumnim.  A lot of people joined Ilchi Lee's open seminars and lectures and Mr. Kim was inspired by his vision to heal Korea.  While they traveled, almost every night Ilchi Lee gave them a lecture, talking about how wonderful his vision was, how important the energy and enlightenment were.  Ilchi Lee told them that if they became part of his vision they would complete their souls.

335.     In May of 1992, Mr. Kim was ready to focus on his training and to become Ilchi Lee's disciple, a Sabumnim.  At that time, it was an early stage of Dahn, so there was no Master's Training.  Mr. Kim became a junior Sabumnim assigned to Master Yeo Jeung Kang. His first job was to take care of Dahn center supplies, such as uniforms and Dahn principle books which they used for members.  His daily life started at 6 am with Dahn practice and training with other masters.  He cooked for about twenty people who lived at the residence together, and worked for Dahn until 11 pm.  They always started and finished their daily life by doing Shim-Go (connecting energy with Ilchi Lee and focusing on Dahn vision and Lee's vision).  Mr. Kim worked and lived there 24 hours a day 7 days a week. Every Sunday, all Sabumnim from all over Korea gathered in one place and had special trainings, usually with lectures from Ilchi Lee.  Master Yeo Jeung Kang and another senior master, Ki Moon Kang, always talked to Mr. Kim about Dahn vision.  They told him that this world was in danger and people live in spiritual darkness so they must open as many Dahn centers as they could to enlighten this world and heal the people.

336.     In August of 1993, Mr. Kim worked at Shin Chun Dahn Center with Head Master Chun Hae and worked alone at Shin Sa Dahn Center, in Seoul.  Mr. Kim also worked at Gumi Dahn center and became head master there.  He participated as Shim Sung program staff every weekend and made 26 Sabumnim by himself.  He was rewarded with a Masters' Canada Meditation trip in October 1995 for his excellent vision achievement.  The meditation trip was presided over by Ilchi Lee.  There were over 100 masters with Mr. Kim on the trip.  Mr. Kim then worked as Head Master at Book Bu Dahn Center and, Inchun Dahn Center.

337.     During his time in the Dahn organization, Mr. Kim had not been paid any real salary until 1995.  He was then paid around $500 a month.  He was one of Ilchi Lee's main disciples who dedicated his life to Ilchi Lee's vision.  Mr. Kim personally worked to increase the number of centers from 36 centers to 100 centers by scouting new locations, arranging leases, construction, collecting staff and furnishing and managing the operation of the new centers. Dahn then  increased from 100 centers to 360 centers within 2 years.  At this time, Mr. Kim served in the vice regional director position.

338.     In September 1997, Jeung Ahm from Ilchi Lee's Secretary Team told Mr. Kim that he would be transferred to America because Ilchi Lee had a vision to heal the world, starting with America.  Mr. Kim was one of Ilchi Lee's prominent disciples; they called him "vision eagle".  Mr. Kim entered the United States on September 4, 1997, on a B2 tourist visa.  Mr. Kim worked illegally at the Dahn center in Beltsville, Maryland.  There was only one Dahn center in that area.  They didn't have enough income at the center, so Mr. Kim lived at the center.  He had no car.  He was given just enough money for food.  He stayed at the Dahn center for 24 hours a day working for Ilchi Lee's vision.

SECOND AMENDED COMPLAINT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

339.    In March of 1998, Byuk Woon told Mr. Kim that he would be transferred to the Dahn center in Ridgefield, New Jersey.  He was still in the United States on a B2 tourist visa, and it was unlawful for DYHC to employ him.  DYHC submitted a Petition for Non-Immigrant Worker Status on behalf of Mr. Kim on September 3, 1998.  This petition provided false information regarding the details of Mr. Kim's employment.  It was granted effective September 4, 1998 through September 1, 2001.

340.    In December of 1998, Ilchi Lee transferred Mr. Kim to Flushing, New York, to work as a regional director and manage Dahn centers in the region.  Mr. Kim was only paid $600 to $700 a month under the table.

341.    In April 1999, Ilchi Lee transferred Mr. Kim to Atlanta, Georgia.  He worked as a center manager and had no place to live and no car.  So, he had to live in the center.  Eventually, his Dahn center started to have more members and more income and he started to open more new centers each year.  Mr. Kim ended up opening 6 new centers in the Atlanta area.  DYHC submitted a Petition for Non-Immigrant Worker Status on behalf of Mr. Kim on September 4, 2001.  This petition provided false information regarding the details of Mr. Kim's employment. It was granted effective September 1, 2001 through September 1, 2003.  Even though he was a regional director in Georgia, Mr. Kim was only paid $600 to $700 a month under the table.

342.    In 2002, Ilchi Lee transferred Mr. Kim to Gilbert, Arizona, where he worked a a regional director.  While in Arizona as Regional Director, Mr. Kim personally had to report to Ilchi Lee daily about the condition of each master, and how much income they made.  Also, Mr. Kim would talk about which centers he wished to send his staff to.  All of the directors were directed by Ilchi Lee as to where people would be assigned. DYHC submitted an Application for Alien Employment Certification regarding Hun Kim dated March 13, 2003.  The application

contained false information.  On September 3, 2003, Mr. Kim submitted an application to Extend and Change his Non-Immigrant Status.  It was approved effective September 2, 2003, granting Mr. Kim an F2 student dependent visa that did not permit him to work.  During this period, Defendants DYHC, Oasis, BR and CGI employed him illegally, as set forth below.

343.    In March 2005, Ilchi Lee transferred Mr. Kim to the Oasis Arabians Ranch in Cottonwood, Arizona.  Oasis Arabian Ranch was one of Ilchi Lee's personal properties held under the name of Defendant Oasis.  Mr. Kim's job was to take care of Ilchi Lee's properties in the area and his horses.  Mr. Kim was ostensibly under the supervision of BR Consulting during this period.  Mr. Kim planted some vegetables and renovated his property.  At that time, Ilchi Lee already had a lot of real property in the Sedona area that he held under the name of Oasis.  There were about 10 Dahn Masters working for BR Consulting taking care of these properties.  Ilchi Lee visited from time to time and always was giving more orders on things Mr. Kim should accomplish.  Mr. Kim had to report to him daily and weekly about his life and work at the ranch.  In Sedona, Mr. Kim took care of 7 different properties owned by Ilchi Lee under the name of Oasis.  Whenever Mr. Kim had a good idea or plan he reported about them to Ilchi Lee.  Certain projects Ilchi Lee told him to work on.  Mr. Kim wrote many reports to Ilchi Lee directly and also received his direct written orders through his secretary.  Mr. Kim's salary continued to be about $600 to $700 per month under the table.

344.    In October 2007, Mr. Kim wished to return to center work, and wrote a letter to the one person he knew had a lot of power to make that happen, Mrs. Lee.  She responded that she would help Mr. Kim get to New York into one of the centers she controlled under CGI.  Mr. Kim then received a letter from Geum Hwa, a high level member of Ilchi Lee's Secretary Team, stating that while his transfer was approved, Ilchi Lee was not happy.    Mr. Kim had

responsibility for the Sedona Development Project and would be leaving without completing his job.  Therefore, Mr. Kim was required to send Ilchi Lee a letter of apology and remorse, and show that he was aware he had failed his duty.  Mr. Kim did this, and in November 2007 he was transferred to the New City Dahn Center in New York, ostensibly operated by CGI.  He worked as a head master there again.  He was paid $700 a month under the table.

345.    In March of 2009, Mr. Kim was transferred to CGI Holistic Fitness center in Closter, New Jersey.  At CGI, Mr. Kim worked from 9 am until 9 pm with no break and no matter how hard he worked for Dahn and Lee's vision, it was always not enough.  He was paid $700 a month under the table.

346.    Mr. Kim was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in May of 2009.

**Alexa Krieger**

347.    Alexa Krieger was introduced to Dahn yoga in November 2005 in Massachusetts. In May of 2006, she began working about 100 hours a week assisting in the operation of the Andover Dahn Center.  Although this center was ostensibly operated by DYHC, she was paid using a Mago account.  She was not paid for all the hours she worked.  In July of 2006, she was transferred to the Arlington Dahn Center, ostensibly operated by DYHC.  She continued to work about 100 hours a week.  She was not paid for all the hours she worked.  She was paid using a Mago account.   In November of 2006, she was transferred to the Somerville Dahn Center, ostensibly operated by DYHC.  She continued to work about 100 hours a week.  She was not paid for all the hours she worked.  She was paid by Mago until May of 2007, when she was paid by DYHC.  In February of 2008, Ms. Krieger was able to exit Dahn.

348.    In November of 2005, Ms. Krieger was twenty three years old and was recovering from a back injury and sciatica.  She went to the Andover Dahn Center in Massachusetts after seeing promotional flyers and posters claiming Dahn Yoga could help with back pain.

349.    Heather Simeral, the Dahn Master at the Andover Dahn Center, told Ms. Krieger that Dahn provided a yoga exercise and meditation program, and promised Ms. Krieger improved physical and mental health.  Heather Simeral provided an "Energy Evaluation" and free consultation to Ms. Krieger.  Heather Simeral promised Ms. Krieger that Dahn Yoga would heal her back injury and sciatica and that Dahn Yoga provided everything Ms. Krieger needed to lead a healthy, happy and spiritually fulfilling life.  Heather Simeral promised Ms. Krieger that Dahn Yoga would cure her back pain, sciatica, depression and inability to focus.  Heather Simeral promised Ms. Krieger that miracles would happen in her body if she practiced Dahn Yoga.  Heather Simeral pressured Ms. Krieger to sign up for 6 months of Dahn Yoga classes and 3 workshops.  Ms. Krieger resisted because of the immense cost.  Heather Simeral then pressured Ms. Krieger into signing up for 3 months of classes and 2 special workshops with a cost of $1,240.  Heather Simeral pressured Ms. Krieger to pay up front before she left.  She told Ms. Krieger that if she went home first to talk to her mother about it, her mother would talk her out of it and she would never heal.

350.    In November of 2005, Ms. Krieger commenced taking Dahn classes at the Andover Dahn Center.  The classes consisted of strange exercises and stretching and chanting.  The classes also included the maintenance of painful stress positions.  The training left Ms. Krieger feeling euphoric and vulnerable to persuasion.  After each class there was a period where the members and instructors would have tea and share their personal experiences.  During this time, Ms. Krieger shared with Ms. Simeral that she had recently inherited $10,000 from an uncle

who had recently committed suicide.  Ms. Simeral began to pressure Ms. Krieger to use this money to attend Healer School.

351.    During this period, Ms. Simeral told Ms. Krieger that Dahn was a peace movement, with the goal of bringing people healing and spiritual enlightenment.  Ms. Simeral told Ms. Krieger that Dahn promoted world peace through the dissemination and globalization of Dahn Yoga practices.  World peace is possible, Ms. Simeral told her, and they create it by healing one person at a time.  The purpose of the training was to find and follow the voice of their deepest and most authentic True Self and not worry about what anyone else thinks or feels about it.  Ms. Simeral told Ms. Krieger that supporting Dahn Yoga was for the good of everyone, especially herself.  She told Ms. Krieger that the Dahn community existed to support the member's spiritual growth.  She told Ms. Krieger that Dahn Masters achieved their spiritual growth by helping others achieve their own spiritual growth.  However, Ms. Simeral told Ms. Krieger that Dahn Yoga was not a religion and that Dahn was not a religious organization.

352.    Ms. Krieger always stayed after class to wash the teacups and clean.  Ms. Simeral usually made Ms. Krieger lunch.  In December of 2005, Ms. Simeral introduced Ms. Krieger to an advanced Dahn Master, Chun Shim.  Ms. Simeral and Master Chun Shim described Ilchi Lee as the founder of Dahn Yoga.  Chun Shim explained to Ms. Krieger how she found Dahn and her spiritual guide, Ilchi Lee.  She then dedicated her life to spreading world peace, health and enlightenment by teaching Dahn Yoga as part of Ilchi Lee's great and enlightened vision.  However, Master Chun Shim told Ms. Krieger that Dahn Yoga was not a religion and that Dahn was not a religious organization.

353.    During this period, Ms. Krieger had her first Healing Session with Ms. Simeral.  Healing Sessions consisted of a private massage, "treatment" and counseling session with a

Dahn Master, ostensibly to heal the member and assist them in their mastery of Dahn Yoga.  In reality, the Healing Sessions were used as tools by the Dahn Masters to obtain personal information from members, forge close relationships with them, and reinforce the Dahn Master's authority over them.  All of these tools would then be used by the Dahn Master to persuade the member to sign up for additional Dahn Yoga classes, programs and retreats.

354.    The next day, Ms. Krieger attended the Initial Awakening workshop at the Jamaica Plain Dahn Center.  The Initial Awakening workshop consisted of intense physical exercise and maintenance of painful stress positions interspersed with many group sharing sessions that reinforced Ms. Krieger's sense of belonging to a community.  The training left Ms. Krieger feeling euphoric and vulnerable to persuasion.

355.    In December 2005, Ms. Krieger attended a YEHA Christmas party at the Arlington Dahn Center.  They conducted some group stress position exercises, meditation, chanting and sharing.  The training left Ms. Krieger feeling euphoric and vulnerable to persuasion.  Again, these group sharings were used as tools by the Dahn Masters to obtain personal information from members, forge close relationships with them, which would then be used by the Dahn Master to persuade the member to sign up for additional Dahn Yoga classes, programs and retreats.

356.    In January 2006, Ms. Krieger flew to Sedona to attend YEHA Camp at the Mago Garden compound.  She arrived early and was given a private tour of the Sedona Mago Retreat Center by Master Hong.  Master Hong told Ms. Krieger that she needed to become a Dahn Master by June of 2006.  Master Hong told Ms. Krieger that she needed to do this for her soul.  She also told Ms. Krieger that this would make Master Simeral very happy and that Master Simeral was like a mother to Ms. Krieger.  During YEHA Camp, the participants trained

physically, emotionally and mentally.  They were always pushed 110%.  They danced and screamed and committed to follow their souls.  Again, the training left Ms. Krieger feeling euphoric and vulnerable to persuasion.  They were guided to be an enlightened minded person like Ilchi Lee.

357.    In January of 2006, Ms. Krieger attended a Shim Sung, or finding True Self, workshop at the Copley Dahn Center.  The retreat took place from 8 am to 6 pm on Saturday and from 8 am to 7 pm on Sunday.  The participants were trained to look inside and focus on what their priorities were.  They were aksed to share their personal failings and bad habits.  They were taught to question their previous thoughts, preconceptions, beliefs, and attachments.  The process was very emotional and, like almost all of the participants, Ms. Krieger cried a lot during the workshop.   Then there is loud drumming music, intense physical exercise and extended maintenance of stress positions.  They were broken down physically and emotionally exhausted, in a euphoric trance state and unable to resist persuasion from the Dahn Masters.  The climax of Shim Sung training is a period of about an hour where the room is darkened and loud tribal music is played and all members are instructed to close their eyes and do "Dahn Jon patting" while yelling out things such as "What do I want?" and "Who am I?" and at times simply moaning and screaming.  At the end of the training session the members were instructed to write down how they wanted to act on their "new found purpose", including what further Dahn trainings they wanted to take.

358.    Then the Dahn Masters ask the participants to write down their vision of what they were going to do to live for their True Selves.  Ms. Krieger's list included attending Healer School, as had been suggested to her by Ms. Simeral.  Following Shim Sung, Master Simeral took Ms. Krieger into the healing room and made a list of Dahn Yoga programs that Ms. Krieger

needed to take for follow her True Self.  This list included 15 Healing Sessions, Dahn Mu Do classes, Dahn Instructor training, Brain Respiration 1 and 2, More Than Body, Gold (Lifetime) Membership, Gold Membership for her mom and Healer School.  The total cost was over $15,000.  Ms. Krieger had already used up her inheritance on Dahn programs and did not have the funds available.  Master Simeral offered to loan her the money.  Master Simeral told Ms. Krieger that she was her special one, her growing child and her angel.  She showered her with love and attention.  Ms. Krieger was willing to do anything to keep receiving Master Simeral's affection.  Following all of the psychological manipulation, indoctrination and thought reform techniques Ms. Krieger had been subjected to during her training, Ms. Krieger was unable to resist Master Simeral's undue influence.

359.    Around February of 2006, Ms. Krieger began attending Healing sessions with Master Soo Ji Nim.  Soo Ji Nim told Ms. Krieger that if she wanted to get better and heal her body and soul, she needed to begin working at the center.  Around February of 2006, Ms. Krieger also began night training with Master Chun Shim Nim.  This involved intense physical exercise and extended maintenance of stress positions.  Then they were taught Dahn "healing" techniques such as giving energy to each other, burning herbs on acupressure points on their skin and draining blood from their finger and toe tips.  During this period, Ms. Krieger began taking Dahn Mu Do classes from Master Aekyo Nim aka Woo Seok Jang at the Jamaica Plains Dahn Center.  Ms. Krieger believed that Aekyo Nim was beautiful and could do amazing things physically and that his energy was pure.  She was induced to sign up for 5 healing sessions with him at a cost of $2,500.  Ms. Krieger was told that there was a 21 day intensive Dahn Mu Do School in Arizona.  It cost $8,000, plus room and board.  Ms. Krieger could not afford it.  Master Simeral arranged for an $11,0000 Sallie Mae student loan and co-signed it for Ms. Krieger.

Master Simeral told Ms. Krieger she would be able to make a living teaching Dahn Mu Do classes after attending Dahn Mu Do School.

360.   In February 2006, Ms. Krieger took a 2 day Dahn Instructor training at the Newton and Jamaica Plain Dahn Centers.  At the end of the Dahn Instructor training Master Simeral had Ms. Krieger sign up for 10 healing sessions with Master Danielle Gaudette, telling her she needed them for her spiritual growth.  During the healing sessions with Master. Gaudette, Ms. Krieger shared painful experiences from her past.

361.   In March of 2006, Ms. Krieger attended the 21 day Dahn Mu Do School in Arizona.  Again, the training included intense continuous exercise to the point of exhaustion and pain.  The participants were trained to transcend their physical limits.  The participants received instruction in Dahn Yoga practice and theory.  There were many group sharings.  At the end of the training, Ilchi Lee came and spoke about the importance of sharing what they had learned with others.

362.   In May of 2006, Ms. Krieger began working at the Andover Dahn Center full time six days a week.  She trained on Sundays.  Ms. Krieger also attended Dahn Instructor training in the mornings and additional training at night.  She worked about 100 hours a week. She was not paid for all of the hours she worked.  Although the Andover Dahn Center was ostensibly operated by DYHC, she was paid by Mago until May of 2007, when she was paid by DYHC.  Ms. Krieger's primary responsibility was to bring in as many new members as possible. During this period, Master Simeral began pressuring Ms. Krieger to give up any relationships outside of Dahn, including friends and family, in order to focus on vision.  Master Simeral pressured Ms. Krieger to spend more and more time at the center.  If Ms. Krieger resisted, Master Simeral made her feel that she was following her "small self", or ego, rather than her

"True Self", or soul.  Under Master Simeral's tutelage, Ms. Krieger began to believe that any interests outside of Dahn were a sign of spiritual weakness.

363.    In June of 2006, Ms. Krieger was induced to attend another week long YEHA retreat in Sedona.  In June of 2006, Ms. Krieger also attended a weeklong training session in Sedona, Arizona, called Healer School.  Upon returning to Massachusetts from Healer School, Ms. Krieger continued attending Dahn Yoga classes.  During this period, Ms. Krieger continued attending, promoting and teaching Dahn Yoga classes full time, seven days a week.  During this period, Ms. Krieger's Dahn training sessions became more frequent and intense.  The training involved excessive physical exertion to the point of exhaustion, the holding of painful stress positions for extended periods, and burning herbs over acupressure points on the body until the skin burned.  During this period, the psychological manipulation and indoctrination became more extreme.  Ms. Krieger's life was consumed by her training and desire to bring in as many new members to Dahn as she could.

364.    During this period, Ms. Krieger was indoctrinated in the "divinity" of defendant Ilchi Lee.  Ms. Krieger was taught that Ilchi Lee was much more than just the founder of Dahn Yoga.  Ms. Krieger was taught that Ilchi Lee had sat in training on a mountaintop for 21 days without food or sleep and achieved enlightenment.  She was taught that from his enlightenment he realized he had to teach the world, so that everyone may have enlightenment.  She was taught that he was a pure soul and that all Dahn Masters were simply extensions of Ilchi Lee.  Everything she did towards following Ilchi Lee was done for world peace.  The more she sacrificed of herself and the more she whittled herself down to the perfect disciple, the more sincere she was toward her "true higher self."  The more she could connect with Ilchi Lee, the more she could connect with her soul.  If she could not connect with Ilchi Lee, then that meant

she was blocking her soul.  Ms. Krieger was taught that she should trust Ilchi Lee and everything he did.  Ms. Krieger was taught to bow down to Ilchi Lee 3 times, 3 times a day.

365.    During this period, Ms. Krieger was indoctrinated in "vision."  Vision was initially described as Ilchi Lee's great and enlightened mission to spread the practice of Dahn Yoga throughout the world and thereby bring about world peace and health.  The Dahn members were taught that this was the most important thing, both for the future of all of humanity and the individual member's personal spiritual growth.  Later, the term "vision" would be re-defined by Dahn leadership to mean the money making goals set for each Dahn center.  Each Dahn Master that managed a center needed to make a certain amount of money per month through the sale of Dahn memberships and programs to make vision.  Extreme psychological pressure was placed upon the center manager to make vision, no matter what the cost.  Frequently, center managers would use their own money and even borrow money in order that they could make vision.

366.    During this period, Ms. Krieger assisted Master Simeral in meeting vision for her Dahn center.  She began attending all night meetings regarding meeting vision.  She attended monthly ceremonies regarding meeting vision.  Ms. Krieger was given ever increasing vision responsibilities regarding new members she brought in to the centers.

367.    During this period, Master Simeral induced Ms. Krieger to spend less and less time with her family and friends.  Romantic relationships were not permitted.  Whenever Ms. Krieger had a family or personal commitment, Master Simeral would pressure her to participate in an "important" Dahn event.  Master Simeral constantly told Ms. Krieger that her spiritual growth and the vision were the most important thing.  She told Ms. Krieger that if she really wanted to heal herself and help others, she should not focus on her personal life, and that if her family and friends wanted what was best for her, they would support her increasing participation

in Dahn.  Master Simeral inculcated in Ms. Krieger a belief that if she stayed in the Dahn center she was good and was cultivating her spiritual growth, and that if she did anything outside the Dahn center she was bad and was following her ego.  During this period, Ms. Krieger was indoctrinated to believe that she had to give up her previous life, friends and family to become a Dahn Master and spread the vision of Ilchi Lee.

368.    In July of 2006, Ms. Krieger was transferred to the Arlington Dahn Center.  In July of 2006, Ms. Krieger moved into communal housing with other Dahn masters-in-training.  She lived in a 3 bedroom house with 5 other young women.  She shared her bedroom and bathroom with 2 other young women.  At this time, she gave up most of her personal items.  The only items she owned were Dahn related: healing mats, books, incense, healing tools, Dahn posters, etc.  When Ms. Krieger moved into communal housing in July 2006 and worked with Dahn Master Heather Cleary in Arlington, she never saw her family, and almost never wore non-Dahn clothing.

369.    During this period, Ms. Krieger only slept 3 or 4 hours a night.  Excessive work and sleep deprivation was part of the training.  Sleep was one more thing to overcome if she was to be a devoted spiritual follower.  Money was the first barrier to overcome, physical, emotional and mental exhaustion was the second.  Ms. Krieger worked at her center late into the night, trained after that, and used every weekend and holiday for more work or training.  If there was a night off, training would be planned or a meeting held.  The sleep deprivation and absence of self-time meant that Ms. Krieger lived Dahn every second of her life.  Ms. Krieger started at 6 am with bow training.  Bow training was a typical Dahn training method involving enduring repetitive stress positioning and exertion to the point of exhaustion.

370.    In September 2006, Ms. Krieger attended a Dahn training retreat in Sedona, Arizona, called "Master's Training".  In order to earn the "right" to attend Master's Training, Ms. Krieger had to perform 3000 bows.  This training takes between 8 and 9 hours, with no breaks, and is incredibly painful to the knees and lower back.  Ms. Krieger became very sick during this bow training.

371.    The psychological manipulation and indoctrination at Master's Training included isolation from the outside world including friends and family, enforced group activity, peer pressure, authoritarian pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions, sleep deprivation, and a low calorie diet.  The indoctrination at this retreat also included authoritarian pressure and peer pressure to manipulate participants into believing defendant Ilchi Lee was an enlightened being responsible for their spiritual growth and deserving of blind obedience.  The indoctrination at this retreat also included authoritarian pressure, guilt, shame, and peer pressure to manipulate participants into believing their past lives and the outside world, including their friends and family, were impediments to their spiritual growth.

372.    The indoctrination at this retreat was the most intense yet, and included the following: 1) Holding painful Yeon Dahns, or "burning" stress positions for extended periods of time; 2) "Spiritual Surgery" where everyone in the group works on the root of their deepest, most painful secret fear – sexual abuse, abuse, childhood violence, loss, etc through group conversation and physical 'healing' or pounding the source out of your body – causing bruising and discoloration; 3) Doing pushups and not being allowed to collapse; 4) Doing over 1000 bows; 5) Being subjected to ostracism and physical and emotional punishment for failing to perform as desired and for expressing dissent or independence; 6) They were not allowed to talk

to or look at anyone not in their Master's Training group; 7) Participate in an interview with high-level Dahn Masters, talking about their devotion to Ilchi Lee and their plans as a Dahn Master; 8) Acknowledge that Ilchi Lee was their spiritual leader responsible for their continued spiritual growth.  Ms. Krieger was required to pledge to follow no other religion but Ilchi Lee; and 9) Repeating a statement that they would die for Ilchi Lee and the Dahn vision and the acceptance of the possibility they might die during their training.

373.    Following her return from the Master's Training retreat, Ms. Krieger continued to assist in the operation of the Arlington Dahn Center.  She worked over 100 hours a week.  She was not paid for all the hours she worked.  During this period, she was subjected to ongoing psychological manipulation and indoctrination, as described above.

374.    Following her return from the Master's Training retreat, Ms. Krieger underwent "Power Brain Training" where she "washed" her brain of previous conceptions and beliefs.  This was basically a washing away any of her old identity.  She was taught that she was simply a vehicle for Chunjikiun – cosmic energy – to come through and heal the world – if she kept following Ilchi Lee, otherwise, she was useless and not using herself to bring about world peace.

375.    In November 2006, Ms. Krieger became the Dahn Master in charge of the Somerville Dahn Center.  She was responsible for making vision of $30,000 a month.  She was responsible for all classes, healings, member consultations, volunteer workers and administration.  She worked over 100 hours a week.  She was not paid for all the hours she worked.  During this period, Ms. Krieger was subjected to ongoing psychological manipulation and indoctrination, as described above.

376.    In December of 2006, Ms. Krieger attended a Master's Training Reinforcement training in Sedona, Arizona.  During this retreat, there was massive peer pressure to give

unconditional obedience and love to Ilchi Lee.  They had workshops and ceremonies training them how to make more money, regionally and nationally.

377.    During this period, Ms. Krieger was subjected to intense psychological pressure to make vision, no matter what the cost.  There were nightly meetings every day where vision was discussed.  Ms. Krieger was coercively induced to pressure new recruits into signing up for additional programs they could not afford.  Ms. Krieger was constantly told that she must not fail vision.  There was constant pressure to "close the back door", meaning there was no option but to make vision, no matter what the repercussions.  Ms. Krieger was indoctrinated to believe that failure to make vision reflected a spiritual inadequacy.  The Dahn Masters that made vision were venerated as being more spiritually enlightened.  The Dahn Masters that did not make vision were denigrated and punished with extended periods of bow training and stress position training.  Ms. Krieger was repeatedly threatened with the demotion and the loss of her Dahn center if she could not make vision.  Ms. Krieger watched as her friends, healers and higher masters were also threatened, moved and demoted for failing to make vision.

378.    During this period, Ms. Krieger continued to work over 100 hours a week and slept only 3 to 4 hours a night.  She was not paid for all the hours she worked.

379.    Ms. Krieger was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in February of 2008.

**Alana Lee**

380.    Alana Lee was introduced to Dahn Yoga in January of 2006 in Arizona.  In April of 2006, she moved to the Boston area to train and started working at the Somerville Dahn Center part time without pay.  The Somerville Dahn Center was ostensibly operated by DYHC.  In summer of 2006, Alana worked as a Dahn Mu Do instructor at the Mago Garden compound in

Sedona, ostensibly operated by Tao.  She was not paid for all the hours she worked.  In November of 2006, she commenced working 100 hours a week assisting in the operation of the Harvard Square Dahn Center in Massachusetts.  This center was ostensibly operated by DYHC. She was not paid for all the hours she worked and was told to underreport her hours.  In March of 2007, Alana was transferred to the Arlington Dahn Center.  In September of 2007, she was transferred to the Beacon Hill Dahn Center.  All of these Dahn Yoga centers were ostensibly operated by DYHC.  Alana continued to work about 100 hours a week, but was not paid for all the hours she worked.  Alana was able to leave Dahn in March of 2008.

381.    In January 2006, Alana was introduced to Dahn Yoga by an acquaintance who invited her to attend a Dahn Mu Do weekend workshop in Arizona.  Her acquaintance told Alana that Dahn Yoga was a mind-body practice that was simple and easy and anyone could do.  It was based upon becoming healthy, happy and peaceful.  It was a practice that would help her feel better physically, mentally and emotionally.

382.    The Dahn Mu Do weekend workshop was geared towards encouraging young people to sign up for Dahn Mu Do School.  There was a lot of group exercise and dancing that made Alana feel good.  There were group sharing activities designed to elicit participant's personal information.  They participated in many activities such as guided meditation, lectures, sharing with a partner and in a group, smaller group activities to open up and share their trust and feelings.  They were led in guided mediations where they were to look over their lives.  In this context Alana was induced to share that she was grieving because her father had recently passed away, she had recently been laid off and she was interested in pursuing a spiritually meaningful career.

383.     During the Dahn Mu Do weekend workshop, instructor Michael Munson told Alana that Dahn provided yoga exercise and meditation programs at its Dahn Yoga centers, and promised Alana improved physical and mental health and personal and spiritual growth. Michael Munson represented that Dahn promoted world peace and health through the dissemination and globalization of Dahn Yoga practices, including Dahn Mu Do.  This goal was characterized as the great humanitarian "vision" of Ilchi Lee, the founder of Dahn Yoga. However, Michael Munson told Alana that Dahn Yoga was not a religious practice and that Dahn was not a religious organization.

384.     Michael Munson strongly encouraged Alana to attend an upcoming 21 day Dahn Mu Do School.  He told her that this training was all she needed to heal her physical, mental and emotional wounds resulting from her father's death.  He told her that following her completion of Dahn Mu Do School, she would be able to become a Dahn Mu Do instructor like him and that she could teach Dahn Mu Do for a living.  Michael Munson encouraged Alana to pay for the program with a Sallie Mae student loan.  By the end of the weekend workshop, Alana had been induced to put down a deposit on the $9,500 program.

385.     In February of 2006, Alana attended the 21 day Dahn Mu Do School.  The exercise was powerful and made Alana feel strong and confident.  The instructors, Master Owoon and Master Jang, encouraged Alana to share the benefits of this training with the world. They told Alana that as a Dahn Mu Do instructor she would live a spiritual life surrounded by others on the same path with the same goals of healing the world through healing people with Dahn Yoga.   At the conclusion of Dahn Mu Do School, Ilchi Lee spoke at the graduation ceremony.  He was introduced as the founder of Dahn Yoga and Dahn Mu Do.  The instructors told Alana she was lucky to meet him and that she should be grateful.

386.     During Dahn Mu Do School, Michael Starace told Alana that if she really wanted to grow her soul, then she needed to move to Boston and join the Dahn community there.  In reliance upon the representations of Michael Munson, Michael Starace and her Dahn Mu Do instructors, Alana decided to move to Boston and join the Dahn community there in order to focus on her spiritual growth and help heal the world.

387.     In April 2006, Ms. Lee moved to Boston and began attending Dahn classes, programs and retreats at the Newton, Jamaica Plain and Somerville Dahn Centers.  She arrived Friday, April 8, 2006.  That weekend, she attended a Healing Chakra and Mago's Soul workshops.  The following Monday she reported for work at the Jamaica Plain Dahn Center. The Center Manager, Genia Sullivan, took her into the private healing room and explained that in order to continue her spiritual growth and become a member of the Boston Dahn community and a Dahn Master, Alana needed to take several Dahn Yoga training programs, including Healers as Partners, Initial Awakening, Shim Sung, Dahn Instructor, Brain Respiration 2, attend 10 healing sessions and purchase a lifetime membership.  The total cost was $11,000.  Genia Sullivan pressured Alana until she agreed.  Genia Sullivan made it clear that it was inappropriate for Alana to question her superiors within Dahn.

388.     Alana started working part time at the Somerville Dahn Center the following week without compensation.  She also got a waitressing job at a local restaurant working 40 hours a week.  Whenever she was not at the restaurant she was at the Dahn center.  She would wake up early and take a morning class at the center.  Then do some work around the center like cleaning.  Then she would go work at the restaurant.  Then she would take evening classes at the center.  Then wake up at 6 am to do it all over again.  All her money went towards Dahn Yoga

training.   Initially, Alana was sleeping on the couch of another Dahn pre-master.   Later she shared a small room with another Dahn pre-master.

389.   Alana's primary guide within Dahn Yoga was Master Danielle Gaudette. Danielle Gaudette promised Alana spiritual growth, enlightenment and physical and mental health through Dahn Yoga.   Danielle Gaudette provided private healing sessions to Alana and consulted with her about her spiritual growth through Dahn Yoga training.   When Alana completed her first healing session with Danielle Gaudette, Danielle told her that she would need a lot more healing sessions. After Alana finished her 10th healing session, Danielle pressured her to sign up for 10 more for $3,000.   Danielle Gaudette told Alana that she should spend as much time as possible in the center because it was good for her to be in the energy field there.

390.   Alana's next big task was "money training," which focused on getting her to let go of her concern about her personal finances.   Danielle Gaudette told Alana that she had to find $10,000 to go to an upcoming Healer School retreat in Arizona.   Master Gaudette told Alana that this program was essential to her continued spiritual growth.   She told her she needed to take this program if she wanted to heal herself and then heal the world.   She told Alana that if she trusted her and loved her, how could she say no?   She encouraged Alana to take out another loan to pay for the program.   She even arranged for another Dahn Master to loan Alana $2,500 without telling her about it.

391.   In summer of 2006, Danielle Gaudette told Alana how Ilchi Lee achieved enlightenment after spending 21 days on Mt. Moak without food or sleep.   She told Alana that Ilchi Lee created Dahn Yoga to share his enlightenment with others.   She taught Alana that spreading peace, health and enlightenment through Dahn Yoga was the enlightened vision of

Ilchi Lee.  She taught Alana that because Ilchi Lee was enlightened he could lead them to enlightenment and that they were lucky to have found such a guide.

392.    In August of 2006, Alana attended the 21 day Healer School retreat in Sedona. After Healer School, Alana immediately began Center Management training in Sedona that cost $1,200.  Then, Alana became an instructor at the Dahn Mu Do weekend camp at Mago Garden, ostensibly operated by Tao.  She was not paid for al the hours she worked.  She was subjected to enormous pressure to make her monthly quota, or "vision," of how many participants she would sign up for Dahn Mu Do School.

393.    In November of 2006, Alana returned to Boston fully committed to life in Dahn. She quit her job at a restaurant and became a Center Manager of the Harvard Square Dahn Center full time.  This center was ostensibly operated by DYHC.  She worked grueling hours, usually starting around 6 am and not returning home until midnight or later, at least 6 and often 7 days a week.  She worked over 100 hours a week.  She was paid less than $1,800 a month and was told to underreport her hours.  Alana moved into communal housing with other Dahn Masters and pre-masters.  She was induced to disconnect from her friends and family.  Masters Danielle Gaudette and Genia Sullivan taught Alana that anything that was holding her back from becoming more deeply involved in Dahn was a personal obstacle that needed to be overcome through more Dahn Yoga training.  Danielle Gaudette taught Alana that she did not need any romantic relationships because her relationship and connection with Ilchi Lee would provide her with all the closeness and love that she was looking for.  Danielle Gaudette told Alana that she could help her mother remotely by healing herself through Dahn Yoga.

394.    During this period, the meaning of vision changed from bringing health and enlightenment to the world to making monthly monetary quotas.  Danielle Gaudette taught Alana

that the more she loved vision the more successful she would become and the more people she could help.  Vision should be connected to passion.  Achieving vision was necessary for spiritual growth.  Achieving vision was actualizing her soul's desire.  Failing to achieve vision was a sign of spiritual weakness and a lack of devotion.  Alana was given the "vision" of signing up a certain number of new members each month.  She was given a set number of flyers she had to distribute each day and if she did not distribute enough during the day she would go out after midnight and finish distributing them.  She was taught that this was the way to heal the world.  Whenever the end of the month would approach it was a panic to make the set amount of money or certain number of new members.  If they did not make their "vision" they would use their own money to buy memberships for friends and family.

395.    In December of 2006, Danielle Gaudette convinced Alana to take several more trainings.  In December 2006, Alana took the Power Brain Method workshop costing $980.  She pressured alana to take Essence Training at a cost of $10,000.  She told Alana that she needed Essence Training if she wanted to continue her spiritual growth.  She told Alana that she could use another pre-master's student loan to pay for the Essence Training.  She told Alana that if she said no, she was giving in to fear, and if she said yes she was listening to her true self.  In January 2007, Alana attended Essence Training.

396.    In March of 2007, Alana attended Master's Training.  After completing the 10 day Master's Training, Alana returned to Boston and began working at the Arlington Dahn Center under the supervision of Heather Cleary.  Alana continued to work over 100 hours a week assisting in the operation of her Dahn Yoga center.  It was normal to have one full day off every six weeks.  She was constantly sleep deprived.  Heather Cleary told Alana that romantic relationships were forbidden to Dahn Masters.

397.     During this period, Alana was subjected to enormous pressure to make her center's monthly monetary quota, or vision.  There were constant threats to close down the Dahn Yoga centers where Alana was working if they were unable to make vision.  Alana was pressured to spend her own money to save the center.  Heather Cleary talked Alana into taking out a $10,000 loan to pay off her credit cards.  Then Heather Cleary convinced Alana to use her now available credit cards to help make the center vision.  Alana was made to feel spiritually weak and guilty if her center was unable to achieve vision.  Every time the center did not achieve vision, all the center assistants would have to do 1000 bows together late into the evening and well into the next morning.  During this period, Danielle Gaudette told Alana that in order to continue her spiritual growth she needed to do whatever her seniors in Dahn asked of her without hesitation or question.  She told Alana that they knew more than she did about what was necessary for her spiritual growth.

398.     In September 2007, Alana was transferred to the Beacon Hill Dahn Center.  She continued to work over 100 hours a week, but was not paid for all the hours she worked.  All her money went to Dahn.  She was only able to make the minimum payments on her credit cards and was getting deeper and deeper into debt.

399.     Alana was finally able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in March of 2008.

**Seung Hee Lee**

400.     Ms. Seung Hee Lee was introduced to Dahn Yoga in December 2001 in Korea. In January 2003, she began working about 100 hours a week at a Dahn center in Seoul without pay.  In May of 2003, she was transferred to the Dahn Hak headquarters in Seoul.  In March of 2005, she was transferred to Ilchi Lee's Secretarial Team in Korea, ostensibly as an employee of

BR Consulting in Korea.  In May of 2005, she was transferred to Arizona to work as Ilchi Lee's personal assistant, ostensibly as an employee of BR Consulting.  She was in the United States on a B2 tourist visa and it was unlawful to employ her.  She worked over 100 hours a week.  She was paid $600 to $700 a month under the table.  In July of 2005, she was transferred to the Los Angeles Dahn Center in California, ostensibly operated by DYHC.  She worked over 100 hours a week.  She was paid about $500 a month under the table.  In January of 2006, she was transferred to the Mission Viejo Dahn Center in California, ostensibly operated by DYHC.  She worked over 100 hours a week.  She was paid $600 to $700 a month under the table.  In July of 2006, Mrs. Lee transferred her to work at CGI Holistic Fitness Center.  She worked over 100 hours a week.  She was paid $900 to $1,000 a month under the table.  Seung Hee Lee was able to leave Dahn in June of 2008.

401.    Plaintiff Seung Hee Lee was introduced to Dahn Yoga in Korea in December 2001. She saw the Dahn sign near her home and stopped by the Ku Ui Dahn Center.  The Dahn head master there, Hyun Ah Im said if she signed up for a year membership, Dahn could change not only her stress level, but could also could change her outlook on life to be more positive and pleasant.   She joined the Dahn Center in December 2001 and paid $1,500 for a 1 year membership.  Next, Hyun Ah Im signed her up for Shim Sung training in June 2002.  She paid $300.  After Shim Sung training, Hyun Ah Im recommended she purchase a Gold Membership and she paid $1,500 for a Gold Membership.

402.    By December 2002, after much training with Hyun Ah Im, she decided she would like to become a Dahn Master.  So she became a pre-master in January 2003 for 10 months before she became a Sabumnim ("Dahn Master").  At this time she quit her job, moved out of her family home and lived at the Dahn center.  She did advertisement, cleaning, making food and

supporting teaching classes.  She was not paid.  Even though she was getting no salary, one day, the center income was not good.  So Hyun Ah Im wanted her to pay $3,500 for a Gold membership for her family, although they were not Dahn members.  She paid $3,500 through her credit card and their center income vision was achieved.  At this point, she began to feel the pressure as a disciple of Ilchi Lee, of being pushed to take action that was good for Dahn, regardless of how it affected her.

403.    In May 2003 through October 2003, Seung Hee Lee was transferred to Dahn Hak headquarters in Seoul.  She worked for the international travel department.  Her job was gathering members for a Sedona meditation tour program.  Another job was supporting Korean Sabumnim to get United States visas.  Her working hours were from 9 am until 10 pm to 12 am.

404.    In October 2003, Pil Young Kwon sent Seung Hee Lee to Master's Training in Chun Hwa Won, a training camp in Korea.  This was group training, and she stayed there for a month.  The head trainer was Do Myoung.  During Master's Training, no cell phones or communication with the outside world was allowed.  Everyday Seung Hee Lee received a strong education that their vision is making one world.  She was taught that Ilchi Lee's vision is their vision and they must follow Ilchi Lee and receive his blessing.  She was taught that they must be willing to die to achieve their vision.  The trainers forced them to sign a contract promising not to have any sexual relationships for 3 years.

405.    In November 2003, she was transferred to the international travel department of Dahn Hak in Seoul.  She started work at 8 am and worked until 12 pm.

406.    From June of 2004 through March of 2005, Seung Hee Lee was transferred to the advertising strategy team.

407.    From March 2005 to May of 2005, Seung Hee Lee was transferred to Ilchi Lee's Secretarial Team, ostensibly as an employee of BR Consulting in Korea.

408.    From May of 2005 through July 2005, Seung Hee Lee was transferred to Arizona to work as Ilchi Lee's personal assistant, ostensibly as an employee of BR Consulting.

409.    In May of 2005, Seung Hee Lee was transferred to the United States by Ilchi Lee's order.  She stayed in Ilchi Lee's personal house to support the personal secretaries who support Ilchi Lee's private life.  During this period Seung Hee Lee was in the United States on a tourist visa and BR Consulting was employing her illegally.

410.    In July of 2005, Ilchi Lee transferred Seung Hee Lee to the Los Angeles Dahn Center in California, ostensibly operated by DYHC.  Sun Shim aka Sun Hee Kim, the regional manager of California, directed her at this time. There were always meetings, trainings or a Chunje ceremony on Saturday and Sunday.  She worked about 100 hours a week.  She was paid about $500 a month under the table.  She still only had a B2 tourist visa and DYHC was employing her illegally.   DYHC did not obtain an E2 work visa for Seung Hee Lee until February 2007.

411.    In January 2006 through July 2006, Seung Hee Lee was transferred to the Mission Viejo Dahn Center, ostensibly operated by DYHC.  She opened the Dahn center at 6 am and closed it at 10 pm to 12 am and stayed there all day.  Often, she couldn't sleep at home because she was too tired to go back home, so many times she slept in the center.  She was paid $500 to $600 a month under the table.

412.    In July 2006 through June 2008, Seung Hee Lee was transferred to the CGI Holistic Fitness Center in Closter, New Jersey.  Mrs. Lee gave the order for the transfer.  Her job started at 8 am and went until 10 pm.  After closing, she had to have a Dahn Master's meeting

until 12 to 1 am.  This meeting was a kind of training and discussion how to achieve income vision, and all Dahn Masters had to do a training which Ilchi Lee ordered.   When the CGI's management status was bad, Master Moon Jung Hwa blamed every Dahn Master's mind and Seung Hee Lee felt ashamed.  Master Moon Jung Hwa always demanded they recheck their minds for Ilchi Lee and to focus their vision on Ilchi Lee's vision mind.  All Dahn Masters had to do 103 bows every night to focus their vision mind toward Ilchi Lee.  Seung Hee Lee worked 100 hours a week.  She was paid $900 to $1,000 a month under the table.  One time, when CGI couldn't achieve the vision, Seung Hee Lee had to return her salary.

413.    During this period, Seung Hee Lee's mental stress and physical stress was getting worse and worse.  She lost over 8-9 pounds, always had a trouble in her stomach, repeatedly had diarrhea and a stomach ache.  Her physical condition and mental condition was getting worse due to stress.   Finally, she made decision to go back to Korea and work for Dahn there.  Therefore, she asked Master Moon and Mrs. Lee to send her to Korea.  But Master Moon, Mrs. Lee and Ilchi Lee wouldn't allow her to go back to Korea.

414.    Ms. Lee was able to leave Dahn in June of 2008.

**Laurel Leisher**

415.    Laurel Leisher was introduced to Dahn Yoga in May of 2007 in New Mexico.  In March of 2008, she began working part time at the Nob Hill Dahn Center in Albuquerque, New Mexico, without pay.  In May of 2008 she began working over 80 hours a week at the Nob Hill Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours she worked and was told to underreport her hours.  Ms. Leisher was able to leave Dahn in December of 2008.

416.    Laurel Leisher was introduced to Dahn Yoga at the Nob Hill Dahn Center in Albuquerque, New Mexico, in May of 2007.  The center manager, JiWan Rhee aka Master Sun,

told her that Dahn Yoga was an exercise program that promoted physical health and emotional well being based on well-known Asian spiritual paths, which incorporate meditation, exercise, and spiritual guidance. However, Master Sun told her that Dahn Yoga was not a religion and Dahn was not a religious organization. Ms. Leisher began regularly attending Dahn Yoga classes. On May 11, 2007, Ms. Leisher paid $183.10 to the Nob Hill Dahn Center for a one month membership. On May 31, 2007, she paid $213.75 to the Nob Hill Dahn Center for an extended membership. On June 21, 2007, she paid $415.10 to the Nob Hill Dahn Center for an extended membership.

417.    In July of 2007, Ms. Leisher attended a Healing Chakra workshop and an Initial Awakening workshop at the Nob Hill Dahn Center.

418.    In August of 2007, Ms. Leisher attended a 21 day Phoenix Project retreat in Boston and became a YEHA Captain. At the Phoenix Project retreat, Michael Munson, Melissa Koci, and Master Sun told Ms. Leisher that Dahn Yoga promoted world peace and environmentalism and would teach her how to awaken her inner responsibility towards the world and "Take Action."

419.    In October 2007, Ms. Leisher began a 100 day early morning bow training with Master Sun. Master Sun told her that Dahn Yoga was a spiritual path devoted to the teachings and vision of Ilchi Lee. However, Master Sun reassured her that Dahn Yoga was not a religion and Dahn was not a religious organization.

420.    In November of 2007, Ms. Leisher attended a Shim Sung workshop at the Nob Hill Dahn Center. Melissa Koci and Master Sun told Ms. Leisher that the goal of the Shim Sung workshop was to find her true self, her life's true purpose. In reality, the end goal was to replace her personal goals and dreams with those of the Dahn leadership. This was achieved by

strenuous physical stress positions, yelling, and group humiliation.  Whatever the participant's goals were, they were told to change their goals to attending other Dahn workshops or classes.

421.    In December of 2007, Ms. Leisher attended a 12 day Dahn Healer School at the Mago Garden compound in Sedona.  On November 1, 2007, she paid $5,000 to Tao Fellowship for Healer school.  On December 2, 2007, she paid $715 to Tao Fellowship for room and board during Healer School.  She made these payments while still in New Mexico.  Upon her return from Healer School, Ms. Leisher continued to regularly attend Dahn Yoga classes and programs and began to become active in promoting Dahn Yoga in her community.

422.    In January of 2008, Ms. Leisher took out a $5,000 loan to spend on Dahn Yoga training.

423.    In March of 2008, Ms. Leisher started part time employment at the Nob Hill Dahn Center in Albuquerque, ostensibly operated by DYHC.  She was not paid for all the hours she worked.  In March of 2008, she also attend a 3 day YEHA Camp in Sedona followed by a 7 day Center Management training retreat in the Mago Garden compound in Sedona.  During the Center Management training, Master Sun, Melissa Koci and Michael Munson told Ms. Leisher she was healing the world by working for Dahn.

424.    In March 2008, Master Sun told Ms. Leisher that she was being very selfish to still be with her boyfriend and that she had to let him go so she could really grow.  In that same conversation, Master Sun told Ms. Leisher that when she became a master, her family would no longer be her family and she also had to let them go.

425.    In April of 2008, Ms. Leisher attended another Healing Chakra workshop.

426.    In May of 2008, Ms. Leisher began working full time as an employee at the Nob Hill Dahn Center in Albuquerque.  Although Master Sun told her she would be paid $7.50 per

hour for every hour she worked, Ms. Leisher was only paid for 40 hours a week, despite the fact she often worked over 80 hours a week.  Ms. Leisher learned that each center made a monthly monetary goal that they had to meet by getting new members and signing existing members up for workshops and/or healing sessions with the masters.  The consequences for not meeting these goals were usually spending 1-3 hours bowing, sometimes to a picture of Ilchi Lee.

427.    In May of 2008, Ms. Leisher started a 21 day, 1000 bows a day, training regimen. She did early morning Brain Wave vibration at 4 am and she had to stay at the center until midnight most days for meetings.  Master Sun often told her that the less she thought, the better off she was, and Master Ryean Park told her that the human body only needed 4 hours of sleep a night.

428.    In May of 2008, Ms. Leisher attended a 7 day Meditation Tour in Canada.  She also attended a 12 day Dahn Mu Do School in Sedona, after Master Sun told her she could be a Dahn Mu Do master in one year.  In May of 2008, Master Sun promised that a $5,000, 10 day, 2 hours a day, healing session performed by Master Ryean Park, a close follower of Ilchi Lee, would result in a deeper connection to cosmic energy.

429.    In May 2008, Ms. Leisher moved into a Dahn Center apartment and began living communally with other Dahn members.  Masters Sun, Kim Sunni, and Ryean Park all told her that she had to get rid of all her things, because once she became a Dahn Master she would likely move and couldn't take anything with her.  They also told her that she was supposed to be vegetarian because meat caused sexual thoughts and she had to be celibate for 3 years.  On May 14, 2008, Ms. Leisher took out a $10,000 loan to use for Dahn Yoga training.  On May 23, 2008, she paid $3,000 to DYHC for a Gold Membership.  On May 23, 2008, she paid an additional

$206.25 to DYHC as tax on the Gold Membership.  On May 26, 2008, she paid $715 to Tao Fellowship.

430.    In June of 2008, Ms. Leisher began a 21 day Brain Wave Vibration training at 4:30 am each day.  Master Kim Sunni and Master Sun told Ms. Leisher that Brain Wave Vibration would help her manifest anything she wanted in her life.

431.    In August of 2008, Ms. Leisher began another 21 day Brain Wave Vibration training.  She attended a 3 day Brain Wave Workshop in Denver, Colorado.  She also attended a Chun Do Ceremony.

432.    In September of 2008, she began another 21 day Brain Wave Vibration training and attended Dahn Mu Do Camp.

433.    In September 2008, Ms. Leisher was told by Master Kim Sunni to only record 40 hours a week and the rest would have to be volunteer time.  She was working up to 80 hours a week.

434.    In October of 2008, Ms. Leisher began another 21 day Brain Wave Vibration training and attended another Chun Do Ceremony.

435.    In November of 2008, she commenced another 21 day Brain Wave Vibration training.

436.    Ms. Leisher was able to leave Dahn in December of 2008.

**Cherie Mar**

437.    Cherie Mar was introduced to Dahn Yoga in July 2003, in Massachusetts.  In February 2004, she began working part time without pay at the Somerville Dahn Center, ostensibly operated by DYHC.  In June of 2004, she began working over 100 hours a week at the Newton Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours she

1  worked.   In September of 2004, she was transferred to the Brookline Dahn Center, ostensibly
2  operated by DYHC.  She worked over 100 hours a week, but was not paid for all the hours she
3  worked.   During the period November of 2004 through October of 2007, Ms. Mar was
4  transferred between several Dahn centers in the Boston area, ostensibly operated by DYHC.  She
5  continued to work over 100 hours a week, but was not paid for all the hours she worked.  In
6  October 2007, Ms. Mar was able to leave Dahn.
7
8          438.    Cherie Mar was introduced to Dahn at the Newton Dahn Center in Massachusetts
9  in July of 2003.   She had just recently graduated from college.   During her free Energy
10 Evaluation, Master Chun Shim asked her a series of questions about her health and any health
11 conditions she had.  Ms. Mar complained of low back pain and tightness.  Master Chun Shim
12 told her that her that Dahn Yoga would help her back pain.  Ms. Mar complained of a life-long
13 fear of detachment.  Master Chun Shim Nim told her that Dahn Yoga would help that as well.
14 She pressured Ms. Mar to purchase a one year mastery membership to address her issues.  Ms.
15 Mar began paying $277 a month to the Newton Dahn Center.  Ms. Mar began attending classes
16 at the Newton Dahn Center 2-3 times per week under Master Danielle Gaudette and attended the
17 Initial Awakening workshop.   During this workshop, Ms. Mar participated in exercises,
18 including Dahn Jon Tapping for 20 minutes, intestine exercises, and Yeon Dahn (holding a
19 painful stress position for an extended period of time).  After the workshop was completed, Ms.
20 Mar was pressured to attend 4 follow up sessions that were about 2 hours long each.
21
22         439.    In September 2003, Ms. Mar moved to Somerville and began attending classes at
23 the Somerville Dahn Center under Master Hong Ik.  Ms. Mar began paying $277 a month to the
24 Somerville Dahn Center.  In fall of 2003, she attended a Shim Sung workshop.  During the first
25 day of Shim Sung, they were asked to share their personal concerns and issues with the group.
26
27
28

Then they were encouraged to dance vigorously to techno music until they were exhausted. Then they participated in a game where they were required to convince the Dahn Masters they were giving 100% of their energy to proceed to the next level. They were then all separated and instructed to stand in one place and tap their Dahn Jon vigorously in a dimly lit room with loud drumming music screaming out "what do I want?! And who am I!?" This went on for what seemed like hours. Ms. Mar left the workshop confused, uncomfortable and dazed. She was told to attend 2 follow up sessions by Master Hong Ik who was the manger of the Somerville Dahn Center at the time. Shortly after the follow ups, Master Hong Ik pressured Ms. Mar to attend Healer School in Sedona.

440.   In December 2003, Master Gaudette pressured Ms. Mar to sign up for two private healing sessions with her a month. In January of 2004, Master Gaudette told Ms. Mar she should have private healing sessions with Master Chun Shim because it would help open her energy more and better address her personal issues. Ms. Mar had a lot of trust in Master Gaudette because of her seemingly sweet demeanor and gentle manner. Master Gaudette told her that Chun Shim was a master healer in the region and that she was very powerful. At the time, Ms. Mar was going through a very difficult time. She was recovering from a long term relationship that ended less than 6 months before and was feeling very lonely and depressed. She trusted that Master Chun Shim might help her find some answers for herself. On January 3, 2004, Ms. Mar paid $300 to the Somerville Dahn Center for a private healing session with Master Chun Shim.

441.   During this period, Master Gaudette pressured Ms. Mar to attend Healer School. Master Gaudette represented that the program would enable Ms. Mar to become an effective healer to herself and to society and would provide a deep peace and connection with herself. She told Ms. Mar that following completion of the program, she would be qualified to be a Dahn

Healer and would be able to earn a living healing and teaching in the Dahn centers.  On February 18, 2004, Ms. Mar paid $9,430 to the Somerville Dahn Center for Healer School.

442.    In February of 2004, Ms. Mar attended Healer's School at the Mago Garden compound in Sedona, Arizona.  The first session was 7 days long.  A lot of the training in Healer School was learning dances, singing songs, meditation and listening to lectures about the philosophy of being an "Earth Human" and Ilchi Lee's vision of creating one million Dahn healers or Earth Humans by 2010.  Throughout the entire program, Dahn Masters told them that they were the only hope for the ailing planet.  They repeatedly told the participants that they were going to heal the world and be part of the one million Earth Humans who would create a shift in global consciousness and thereby save the planet.

443.    Upon returning from Healer's School in February 2004, Ms. Mar was pressured to volunteer in the Somerville Dahn Center for 5-10 hours a week.  Master Gaudette told her that it would be an opportunity to practice healing with the members and the center.  The longer Ms. Mar volunteered the less healing she did and the more sweeping and dish washing she did.  On March 6, 2004, Ms. Mar paid $308.45 to the Somerville Dahn Center.  On March 9, 2004, Ms. Mar paid $100 to Ilchi Academy.  On March 25, 2004, Ms. Mar paid $200 to the Somerville Dahn Center for healing sessions.

444.    Around April of 2004, Master Gaudette pressured Ms. Mar to attend a YEHA Camp in Arizona.  She kept asking her to go over and over after every class.  On April 15, 2004, Ms. Mar paid $372.75 to the Somerville Dahn Center for YEHA Camp.  YEHA Camp was a lot like Healer School except shorter and without formal instruction.  There was a lot of dancing, meditation and lectures.  They were told that they were Earth Humans and that they were the only hope for the world.  They were told that they had the key and the power to heal the world

and create world peace through their study of Dahn Yoga.  At the YEHA camp, Ms. Mar was honored with a conference with Ilchi Lee.  He asked Ms. Mar to join him in his movement to heal society.  She was told that she could help the greatest amount of people in the least amount of time working with the Dahn organization.  While at YEHA camp, Ms. Mar decided that she wanted to work for the Dahn organization.  On April 19, 2004, Ms. Mar paid $200 to the Somerville Dahn Center.

445.   In May of 2004, Master Hong told Ms. Mar that in order to become a Dahn Master she would first have to do 36 intensive healing sessions with her first in order to clear her thinking energy and open her heart.  These healing sessions cost $10,000.  She would also need to attend pre-master training.  Around this time, Master Hong pressured Ms. Mar to attend a Brain Respiration Instructor conference in Sedona.  On June 5, 2004, Ms. Mar paid $390 to Dahn Institute.  On June 7, 2004, she paid $65 to Dahn Institute.  On June 7, 2005, she paid $62.90 to Tao.  On June 11, 2004, she paid $551 to Tao.

446.   In June of 2004, Ms. Mar began working at the Newton Dahn Center.  She worked over 100 hours a week.  She was not paid for all the hours she worked.  She was paid by Bell Rock aka DYHC.  Later that same month, Master Hong pressured her to move into communal housing with Dahn Masters because it would be better for her energy.  Master Hong told Ms. Mar she was sensitive to energy, and it would be better if she lived in the energy field of people that had the same mind.  In June of 2004, Ms. Mar was pressured to purchase a lifetime membership to Dahn.  Master Hong told her was told that it was a monetary expression of her commitment to the movement.  She told her that in order to grow spiritually, she must give up her possessions and savings.  On June 18, 2004, she paid $1,000 to Somerville Dahn Center for healing sessions with Master Hong.  On June 24, 2004, she paid $4,000 to Somerville Dahn

Center for a lifetime membership.  On July 6, 2004, she paid $600 to Somerville Dahn Center for BR Instructor training.  On July 14, 2004, she paid $600 to the Newton Dahn Center for healing sessions.  On September 1, 2004, Ms. Mar paid $4,000 for healing sessions with Master Hong.

447.    In September of 2004, Ms. Mar attended Master's Training in Sedona.  Master's training was 12 days long.  The trainers were Master Bup Sung and Master Jin Kim. Ms. Mar stayed awake all night the 2nd or third night in a circle with all the other trainees talking about difficult personal issues.  During this training, Ms. Mar was required to do 10,000 bows to clear her energy and her past karma.  At this point she lost her sense of discrimination, judgment and memory.  She stopped communicating with her friends and family and became completely absorbed into the Dahn lifestyle.

448.    When Ms. Mar returned to Boston, Master Hong assigned her as the center manager of the Brookline Dahn Center.  She worked over 100 hours a week.  She was not paid for all the hours she worked.  She was paid by DYHC.  During this period, Ms. Mar was subjected to enormous pressure to make her Dahn center's monthly monetary quota, or "vision." If she failed to make vision she was forced to maintain painful stress positions for extended periods.  The hours were so unreasonable that Ms. Mar was constantly sleep deprived and exhausted.

449.    During the period November 2004 through October 2007, Ms. Mar continued to work assisting in the operation of Dahn yoga centers in the Boston area or performing regional tasks for the organization.  In August of 2005, Ms. Mar began being paid by Mago.  In August of 2007, Ms. Mar began getting paid by DYHC.  During the entire period of her employment at the Dahn centers in the Boston area she regularly worked 100 hours a week, but was not paid for all the hours she worked.

SECOND AMENDED COMPLAINT

450.    During this period, Ms. Mar was induced to use her own money to pay for other Dahn member's training in order to help her Dahn center meet its "vision."  On April 30, 2005, she paid $4,000 to the Brookline Dahn Center.  On May 24, 2005, she paid $3,000 to the Somerville Dahn Center.  On May 27, 2005, she paid $500 to the Brookline Dahn Center.  On May 31, 2005, she paid $188 to the Brookline Dahn Center.  On June 9, 2005, she paid $958.41 to the Brookline Dahn Center.  On June 29, 2005, she paid $4,000 to the Brookline Dahn Center.  On July 31, 2005, she paid $700 to the Somerville Dahn Center.  On July 31, 2005, she paid $4,500 to the Arlington Dahn Center.  These types of payments continued during her tenure with Dahn in an amount subject to proof at trial.

451.    Ms. Mar was finally able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in October of 2007.

**Liza Miller**

452.    Liza Miller was introduced to Dahn Yoga in August 2005 in Massachusetts.  In January of 2006, she worked full time for one month without pay at the Newton Dahn Center, ostensibly operated by DYHC.  In February of 2006, she commenced working part time without pay opening and operating a Body and Brain Club at Hampshire College under the supervision of DYHC.  In June of 2006, she commenced working over 100 hours a week assisting in the operation of the Beacon Hill Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours she worked.  In August of 2006, she was transferred to the Brookline Dahn Center.  During her remaining tenure with Dahn, Liza was transferred to various Dahn centers in the Boston area, all of which were ostensibly operated by DYHC.  She always worked over 100 hours a week, but was not paid for all the hours she worked.  In November of 2008, Liza was able to leave Dahn.

453.    Liza Miller was introduced to Dahn Yoga at the Arlington Dahn Center in Massachusetts in August of 2005.   Liza was searching for purpose and direction before she attended her last year at Hampshire College in September 2005, so she tried the class.   The instructor, Heather Cleary, told Liza that her bladder and kidney meridian channels were really blocked and that she needed to take class daily to address these problems.   Liza bought a 5 class card for $70 to use as a way to have a healthy activity.

454.    In September 2005, Liza moved back to Northampton, Massachusetts, to finish her last year of Hampshire College.   Her sister, Nina, encouraged her to attend Michael Munson's Body and Brain Club ("BNB Club") at University of Massachusetts, Amherst. Michael Munson was positive, attractive, athletic, and spiritual.   Michael Munson described the mission of Dahn Yoga as people making a real difference for the Earth.   He told Liza she was just one of many young, motivated people coming together to awaken through Dahn Yoga's mind/body training programs.   Liza was attracted to the idea of healing herself and eventually healing others.   She began attending Michael Munson's class about 3 times per week and met many friends in the BNB Club during this time.   During this period, Michael Munson told Liza that Dahn Yoga was not a religion and Dahn was not a religious organization.

455.    In November of 2005, Michael Munson invited the members of the BNB Club to a YEHA Camp at the Mago Garden compound in Sedona, Arizona.   He said his goal was to find 10 people who wanted to help him achieve his goal and join the mission to "save the world and live for a higher purpose."   Liza paid $100 for the Camp and about $300 for air fare.   During YEHA Camp, Master Jin Kim told Liza that she had been "following her small self desires her whole life, and that if she wanted to be a more evolved and spiritual Earth Human then she would choose to live for her soul and dedicate her life to Han Sae Gae (to benefit all beings).

SECOND AMENDED COMPLAINT

Liza was made to feel badly about her previous life and feel the desire to change it drastically. She started to be confused about the difference between growing her soul and becoming a part of the Dahn community. It was during this training that the Dahn Masters made it seem like they were one. Master Jin Kim reiterated that Dahn Yoga was not a religion and Dahn was not a religious organization. Ilchi Lee was a special guest at this camp. They were told to shout and scream when he entered the room. They told them that he was enlightened. Hundreds of people cried and cheered when he walked in the door all in white with a tall cane. He gave them a talk saying that now that they were awakened to their soul they had to act on it for the betterment of humanity. Lucie Vogel told Liza that she needed to let go of her ego and open herself to his teachings. The training at the camp resulted in Liza believing that she lived her life out of fear and guilt and that she could change her life to live for her soul and the betterment of humanity.

456.   In December of 2005, Ms. Miller attended the Initial Awakening, More Than Body and Shim Sung workshops. The week she returned from YEHA Camp, Michael Munson asked her to attend the Shim Sung "True Self" Workshop at a hotel in Boston. She was so "high" from her experience at the camp that she was ready to continue on the journey of her "soul's growth." She agreed and paid $295. She felt like had she said no, she would lose the feeling of hope and elation. Shim Sung consisted of a series of exercises to open up the body and mind by going beyond one's limitations physically and emotionally. The goal of the workshop was to release all "emotions, preconceptions, thoughts, and memories" that hold one back from connecting with his/her true self, or essence. At Shim Sung, Liza was told that she needed to overcome her emotions and preconceptions and live for her true self. Michael Munson consulted Liza after Shim Sung and told her that she needed to train harder and focus on herself

1   more.  He told her that she was on the right path and that she needed to listen to what her soul

2   really wanted.

3       457.    Throughout Liza's struggles at Shim Sung, she connected with many Dahn

4   Masters.  They all seemed so interested in helping her.  They showed concern and compassion

5   towards Liza and her experiences.  It was at this time when Liza started her infatuation with the

6   Dahn Masters.  At Shim Sung they all appeared so bright, pure and fully alive.  It was extremely

7   captivating to see a group of individuals who were young, enthusiastic, and full of purpose.  This

8   is what kept her going at this point.  She was "struggling" to open herself, but she felt hope

9   seeing other members open themselves and seeing the Dahn Masters' bright energy.  Liza was

10  convinced that this was what she needed to do in order to get rid of her negativity and unhealthy

11  lifestyle and bring hope to others to do the same.  Liza felt like the Dahn Masters understood her

12  and could genuinely help her.  As a result of her Dahn Yoga training, Liza became convinced

13  that her brain was ruled by negativity that was causing her physical body to ache.  To overcome

14  this, Michael Munson recommended that she attend her second YEHA Camp in Sedona, at the

15  Mago Garden compound.

16      458.    In January of 2006, Liza's attended her second YEHA Camp in Arizona.  She

17  paid $295 for the program and about $400 for travel expenses.  It was at this retreat that Liza

18  became convinced that her soul was sending her a message to become a "Sabumnim" or Dahn

19  Master.

20      459.    In January 2006, Michael Munson had a consultation with Liza about how to use

21  her energy wisely while she was on school break.  He told her that it would make her a better

22  person through connecting with her true self by working at the Dahn center.  Her sister Nina was

23  working at the Newton Dahn Center with Lucie Vogel as the Center Manager.  Nina spoke very

highly of Lucie Vogel and they both encouraged Liza to help out at the center while she was at home. So for the month of January 2006, Liza would go to the Newton Center and do "hong bo" (door-to-door advertising), cook, clean, and other errands that needed to be done around the center. She was not paid for this work. The energy of the center seemed fun, lively, and happy.

460. Lucie Vogel made a special effort to connect with Liza. She would go out with her to do advertising, listen to her as she cried about her ex-boyfriend, and would share her love and her heart with her. Lucie Vogel always knew how to make Liza feel good about herself and Liza felt special and honored to be "wanted" by Lucie Vogel. Lucie Vogel suggested that Liza do 20x private healing sessions with her and told Liza she could help her get over her stubbornness, negativity, and self-hatred. Liza was experiencing severe back pains from scoliosis and Lucie Vogel told her that it was directly related to her anger and resistance to everything in her life. She told her she could heal her scoliosis through Dahn Yoga exercise and healing sessions. Liza paid the Newton Dahn Center $6,000 for 20x private healing.

461. In February of 2006, Liza moved back to Northampton to finish her last semester at Hampshire College. She would commute every weekend to Boston to do healing sessions and attend various Dahn Yoga workshops and YEHA activities. Because she was constantly traveling to Boston and focusing intensively on her healing process in Dahn, Liza spent very little time at Hampshire College. She did little school work and focused little on her social life outside of Dahn.

462. In February of 2006, Liza began working part-time opening and operating a Dahn BNB Club at Hampshire College. Michael Munson encouraged her to start up her own BNB Club at Hampshire College. He told her that she shouldn't be selfish and just use Dahn training for herself, but should become a healer and teacher and deliver the amazing principles to awaken

others on the Earth.  So in February 2006, Liza dedicated her time at Hampshire to setting up the club: making fliers, recruiting the few friends that she had, meeting with faculty to get it approved as an official club, finding a space in the Spiritual Life Center, etc.  Liza was really excited to teach the tools she had learned that helped her awaken to the power of creation and possibilities in her life.  Michael Munson encouraged her to grow the club and bring her members to local YEHA events that were held in Boston.

463.   Michael Munson showed a great deal of interest in Liza around this time.  He would call her on a daily basis to check in with her.  He would ask about her growth and what steps she was taking to become more committed to her practice.  He would invite her to YEHA dance parties and group exercise programs.  Liza would call Michael Munson regularly around this time to ask him questions about life as a Sabumnim.  He told her that the more she gave up her personal life and focused on her growth and helping others grow the more she would feel rewarded than the mundane life that she was leading.  Liza really trusted Michael Munson and looked up to him as real guide.  She started to spend less and less time with her friends, and more and more time on growing her club and commuting to Boston for Dahn programs.

464.   In February of 2006, Liza attended an Initial Awakening workshop at the Jamaica Plain Center.  She paid $200 for this program.  Heather Simeral was the main trainer and Michael Munson supported the workshop.  They told Liza that her energy circulation was blocked and she needed to unblock it through Dahn Yoga exercises.  They did exercises for over 8 hours and were forced to feel their energy blockages in their body.  Liza felt overwhelmed by how "bad" her body condition was and thinking how much help she needed to overcome it. Heather Simeral and Michael Munson told Liza that Dahn Yoga training was the only training that would help her to overcome her energy blockages.

465.     In February 2006, Liza took the More than Body Workshop at Beacon Hill Center with Master Sooji Jung as the trainer.  Liza paid $200 for the More than Body Workshop.  The workshop was designed to make participants believe that they were controlled by their emotions and that they need healing and more workshops to overcome this.  In this workshop, Liza was taught that she followed her ego, which was just her emotions.  Master Sooji told her that because she lived in her emotions, she needed more Dahn Yoga training and more direct supervision of how to live a more spiritually sound life.  Master Sooji told Liza that she was very emotional and needed a lot of private healing sessions.

466.     After one healing session, Lucie Vogel asked Liza "Do you want to grow a little or a lot?" Of course Liza wanted to grow a lot and also wanted to please Lucie Vogel.  Then Lucie Vogel asked her, "Do you want to grow now or later?"  Of course Liza wanted to grow and "complete her soul" as soon as possible.  Liza had the understanding at this point that the more she committed herself to Dahn, the closer she would be to her soul, and the more she distanced herself from Dahn the more she was avoiding herself.  Lucie Vogel told Liza that if she let go of her old self then she would create more room to develop spiritually.  Lucie Vogel suggested that if Liza wanted to grow "a lot, now" then she should go all the way and take the following courses: Dahn Healer School, Dahn Mu Do School, Power Brain Method, and Gold (Lifetime) Membership.  Liza trusted Lucie Vogel, who advised her to get a student loan for $25,000 to pay for the programs.

467.     After Lucie Vogel encouraged Liza to take out a $25,000 student loan for multiple Dahn programs, she called her daily asking if she got the money.  Liza felt overwhelmed.  Lucie Vogel eventually told Liza that she was not showing enough will to become a Dahn Master.  She told her that she would need to try harder to get the money and

show how much she really wanted it. Lucie Vogel and Genia Sullivan told Liza that the amount of money she spent was an indication of her will. Michael Munson guided Liza for several hours on how to get the loan. Liza requested $25,000 through Chase Student Loan Services and it was approved. In April, Liza wrote a check to Dahn Yoga for $2,500 for the Gold (Lifetime) Membership, $4,400 for Dahn Healer School to Tao Fellowship, $5,225 for Dahn Mu Do School to Tao Fellowship and $8,250 for HAP (Healer's as Partners) Program to Dahn Yoga.

468.    In April of 2006, Liza attended Healer's School and Dahn Mu Do School in Arizona. At Healer School, Liza was told that she needed to use all of her energy to heal herself and others. She was told that through Dahn training she could become the best healer. Master Hong Nim found her after a training session at Healer School and took her hand and brought her to a bench to talk. She squeezed her hand the whole time and talked about things Liza needed to detach herself from and give up in order to be a Dahn Master. During this period, Liza continued to travel to Boston weekly to train.

469.    In May of 2006, Liza attended Dahn Mu Do School. Dahn Mu Do School was a 12-day rigorous training, which consisted of martial arts, healing, dancing, drumming and sharing. Participants would train from 6 am to 12 am. They slept about 5-6 hours a night. They had no free time, personal time, or time for reflection. It was intense physically and emotionally. Liza pushed her body more than she ever had before. She was convinced that Dahn Mu Do would heal her negative brain.

470.    Upon her return from Dahn Mu Do School in June of 2006, Liza began working full-time assisting in the operation of Dahn centers in the Boston area. In mid-June she started working as the Team Won (assistant) with Master Sooji Jung, the manager of the Beacon Hill Dahn Center. The transition from being a member to being a center worker or "vision partner"

was quite traumatizing for Liza.  Suddenly, she was working from 6 am to 11 pm and then attending meetings from 11 pm to 1 am.  Sooji would punish her by making her do bows if she talked on her cell phone in the center.  Sooji told Liza that she cared too much about her personal life and not enough about vision.  Liza's responsibility or vision at the time was to make a certain number of Energy Evaluations (initial appointments) and a certain number of new members daily and monthly.  Sooji told Liza that she needed to get rid of her small self and choose from her soul.  Sooji told her she should distance herself from friends and family because they didn't understand her life of working for the benefit of humanity.  When Liza was tired or stressed, Sooji would tell her to overcome her limitations and that she was choosing for her small desires when she wanted to rest.

471.    Liza's day consisted of preparing fliers, handing out hundreds of fliers for hours a day, cooking, cleaning, exercising, and bowing to the Chun Bu Kyung (Wisdom of the Heavenly Code).  After making many mistakes, she came to learn through Sooji's teaching that a Team Won's role is to have a simple yet regimented schedule in order to "watch all thoughts, become humble, let the ego die, create a vision mind, and follow your center master 100% without question."  Each day was about letting go of her "old" life, and becoming a slave for the vision. Sooji told her that the more she followed her leaders and the model they gave her to become successful, the closer she would be to completing her soul.  During this period, Liza asked Sooji where all of the money went and Sooji told her that it went into all of the centers and to making more centers so that everyone on the earth could have the opportunity to experience Dahn practice and principles to heal themselves.

472.    On the last day of June 2006, Sooji asked Liza to lend her $300 to complete the center's monetary vision.  Sooji explained to her that if she wanted to be a vision partner then

she had to find a way to achieve the vision – no matter what.  This was Liza's first month with the concept of "vision".  Sooji taught Liza that one should do absolutely anything to achieve the vision even if one is dishonest or disloyal.  The end justified the means.  Sooji taught Liza that vision was the driving force and purpose for all Sabumnim.  Centers had a monthly monetary vision which ranged anywhere from $20,000 - $40,000.  The center managers or "Jiwonjang Nims" were responsible for this number.  The "Team Won" or assistant was responsible for new members and usually a portion of the center's monetary vision.

473.    During this period, Liza went to Center Management training in Arizona.  Liza paid $1,500 for this program.  During Center Management training, they learned about how to run a center including skills for accounting, how to recruit members, how to upgrade member's memberships, etc.  They also did a lot of personal training to expose themselves to the upper level masters.  They had a training called "Chunjikiun" (universal energy) with Master Blue Ocean.  The lights were bright, techno music was blaring, they were all dancing and screaming for Seuseungnim ("Ilchi Lee") to save them.

474.    In July of 2006, Lucie Vogel encouraged Liza to move to Windsor Village in Waltham, Massachusetts to live with other Sabumnim.  Liza was expected to live with other masters so that the proper energy field would surround them.  Liza shared a room and lived with 5 others in the house.  This required a meager existence, including sleeping on the floor on a "chum guem gak mat" (which Liza paid $900 to Vortex for), no personal items; just clothes to wear at the center.  Her room had only Dahn paraphernalia including a Chun Bu Kyung wall hanging and pictures of Ilchi Lee, who they called "Seuseungnim" (spiritual guide).  The living room space was used as a place to bow: repent for vision failure, worship Seusungnim, or have meetings late at night.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

475.    In August 2006, Liza was transferred to the Brookline Dahn Center.  She worked as the Team Won and her Jiwonjang Nim was Genia Sullivan.  Because Liza had declared that she wanted to become a Sabumnim, Genia Sullivan continuously encouraged her to act accordingly.  This meant that Liza had to just follow what Genia Sullivan felt was in the best interest for Dahn and the vision and let go of her selfishness and her personal needs.  Genia Sullivan continuously asked Liza to prove to her that she was ready for more responsibility.  Liza worked 15 hours day, 7 days a week, for their vision.  She was not paid for all the hours she worked.  At the time, Liza was responsible for making 25 new members each month.  Because Liza was more successful than other Team Wons, she was praised and looked at as a role model by Genia Sullivan.

476.    When Liza was transferred to the Brookline Center, Genia Sullivan would tell her that she needed to focus more on her growth.  This meant she should spend more time in the Dahn center, away from friends and family.  Genia Sullivan would tell her that she needed to take more responsibility for her vision by making more new members and more income.  Genia Sullivan would tell her to focus on Ilchi Lee because he was enlightened and had a real vision mind.  Genia Sullivan encouraged her to focus on Ilchi Lee while bowing, or anytime during the day that she felt "disconnected."  Genia Sullivan explained to her that her center line needed to be connected with Ilchi Lee's center line.  And that when she strayed from her vision that she was not connected to him.

477.    Late August 2006, Liza flew to Phoenix to take her interview for Master's Training.  Liza was told that she was not sincere enough and that she didn't show enough enthusiasm.  She was told that she had to work harder in the center and really prove that she was ready to become a Sabumnim.  So, afterwards Liza was expected to repent for her failures and

use the opportunity to become humble.  During this period, Genia Sullivan prepared Liza for Master's Training.  She would have night meetings for all of the pre-sabums.  She told Liza that she needed to cultivate a Jidoja's mind so that she could become a great Dahn Master.  She needed to show that she was ready by achieving her vision for three months in a row – this meant Liza had to make 25 new members each month.  Liza would do this by going out on the street and advertising for hours no matter what time of day.  Liza needed to prove to Genia Sullivan that she was willing to do anything and sacrifice anything for the vision.

478.   In September 2006, Liza took HAP (Healer's as Partners) Program with Lucie Vogel as the trainer.  The participants met at 6 am twice a week.  Most of the trainings included lengthy Yeohn Don (holding painful stress postures) for about 1 or 1½ hours imagining Ilchi Lee's energy body, lengthy body tapping, high energy dancing, shouting, emotionally revealing group discussions, etc.

479.   During this period, Lucie Vogel would constantly comment on Liza's long hair saying that she was "holding on to her past" and that her hair had a lot of "stagnant energy."  Of course Liza wanted to release stagnant energy, get closer to enlightenment, and follow the necessary steps to become a Sabumnim, so she cut off all of her hair.  This is just one minor example of the control that senior Dahn Masters displayed.  Senior Dahn Masters would comment not only about her hair, but also about her dress attire, make-up, shoes, etc.  They all had ideas and beliefs about what was more spiritually sound.  Lucie Vogel told Liza that she shouldn't wear mascara because it was "blocking the window to her soul."  The senior Dahn Masters prohibited all personal relationships.  Liza was told that relationships should only exist for the vision.

480.    In November 2006, Genia Sullivan was being promoted to do a national job and reside in Sedona, Arizona.  This meant that Liza had to quickly learn how to fully manage the Brookline Dahn Center.  Liza taught 4-5 classes every day starting at 7 am and ending at 7:30 pm.  She did about 10 private healing sessions per week.  She cleaned the center, cooked herself food, did hours of door-door advertising every day, and managed 100 member's holistic health goals.  In the evenings she attended meetings, usually at the Arlington Dahn Center.  The meetings would start usually around 10:30-11:00 pm.  All Sabumnim would gather after working a 15 hour day and talk about "vision," basically how much money they were making.  Frequently they would do physical or spiritual training where they were guided to connect to Ilchi Lee's energy.

481.    In December 2006, Liza prepared for Master's Training.  It was a requirement to do 3,000 bows.  She was encouraged to begin bowing at 10 pm and bow throughout the night.  This way she could still focus on her vision during the day.  She bowed for over 10 hours straight, without food, water or rest.  She and the others with her were all sweating, panting, and some even throwing up.  They were told to listen to their insides and find an awakening.  They were convinced that they were purifying themselves and overcoming their physical, mental and spiritual limitations through the bow training process.  For about two weeks afterwards, Liza could barely walk.  Teaching class was a serious challenge.  She could hardly move.

482.    In December of 2006, Ms. Miller attended Master's Training at the Mago Garden compound in Sedona, Arizona.  She paid $1,000 to the Brookline Dahn Center.  This training was very intensive.  They had to wear matching uniforms and caps, and jog in pairs to every event.  They were made to chant in unison while jogging.  The events included watching recorded Kang Chuns (lectures by Ilchi Lee), high energy movement to release stagnant energy

and connect with Ilchi Lee, and intensive physical exercises to make them humble and vulnerable. Then they had to listen to senior master's lectures on what it meant to be a Jidoja (disciple of Ilchi Lee). Master Han was the trainer. He told the group that in order to become real masters they had to let go of all of their personal desires so that they could focus on the vision. He told them about Ilchi Lee's enlightenment and how they needed to accept him fully into their heart's and minds. They did a training where they had to scream Seuseungnim's name for hours until they felt one with his energy body. Master Han told them about how to become savvy business people and spiritual beings simultaneously, because this is what Ilchi Lee did. Master Han told them that they had to become "little Ilchis." He told them that they needed come to a place where they would die for the vision.

483.   At Master's Training they were educated about Sambo: the three treasures: 1) vision, Ilchi Lee's grandiose vision to save the world; 2) Seuseungnim (their spiritual guide, Ilchi Lee); and 3) Principal, Ilchi Lee's teachings. They were told that Sambo is the center line and they always had to stay connected to the center line. They were told they had to detach from all of the "small desires" that made them go astray from the center line like food, sex and sleep. They were told that if they were not aligned with Sambo, then they would be disconnected from their soul and their soul's mission. There were many group sessions where they would share about giving up their "small desires." This required disconnecting from family and friends, sleeping less to achieve vision more, letting go of regular eating patterns, etc.

484.   Each night they would bow 1,000 times to "cleanse their soul." At the time, Liza was convinced that she was releasing all of her negativity from the past in order to connect with Sambo. There was one group session where they had to confess what was "holding them back" from becoming their true selves. Liza cried as she admitted that she had been in a relationship

with another Sabumnim and how terrified she was that it was going to interfere with her soul's purpose to help the vision.  Master Han, who was the main trainer for the program, told her that there are so many obstacles and distractions as a Sabumnim, and that she had to give everything up if she wanted to be a successful vision partner.

485.   After she returned from Masters Training, Liza continued to work full-time assisting in the operation of Dahn centers in the Boston area.  Chun Shim, the regional director, found out about Liza's relationship with the other Sabumnim.  She escorted her into her healing room and made her lay down, stuck needles in her and started to tell her about how relationships bring only personal gratification.  She asked Liza if she wanted to just be selfish or if she wanted to be a part of the vision.

486.   During her work as a Dahn Master, Liza attended daily night meetings at the Arlington Center.  These were often administered by Chun Shim, Danielle Gaudette or Genia Sullivan.  In February 2007, Chun Shim made all Dahn Masters stay up all night on the last night of the month because no one achieved their visions.  She said "no one goes to bed until we find the way."  They were calling their family members in the middle of the night and asking for large sums of money.  They sat in a circle and had to share about how much they were truly committed to Dahn and the vision.  At 6 am, Chun Shim said, "Now plan for March, we have to keep going!"  So, they planned their visions for March and had to go directly to a full day of work.

487.   In March of 2007, Liza attended a Masters' Training follow up at the Mago Garden compound.  Master Geum Hwa and Master Roc were the trainers.  They had to show how strong their devotion was to Ilchi Lee through sharing.  They had to confess anything they

were doing back at home that was for their ego and not from their soul.  Master Roc gave them a training on how to make money.

488.    In July 2007, Ilchi Lee came to visit the Boston Dahn region because "they were struggling so much and they needed guidance and energy."  They had to meet at 5 am at the Arlington Dahn Center after sleeping three hours the night before.  He spoke to them in Korean, and it was translated that they were "burdening his vision."  He said that Boston Sabumnim were like luggage that he had to carry around, and if they continued to be a burden then they should consider leaving.  They had to and ask for his forgiveness.  Many of them were crying.

489.    By this time, taking responsibility meant giving up absolutely everything for the vision.  Liza's superiors convinced her that people outside of Dahn were "lost, that they were very far away from their souls and their purpose."  It got to the point that Liza had no contact with anyone outside of Dahn.  Liza truly believed that the more she isolated herself and just focused on her vision the better she was following her soul's mission.  The more she got involved, the more she took responsibility, the more she was made to believe that it was her burden for the growth of her soul.  Liza could no longer see what she wanted in her life, what her dreams and her hopes were.  She had thought that becoming a Sabumnim meant living for her True Self or her soul.  But the reality was that she was made to believe that she was living for her true self only when she was aligned with Sambo, connected to Seuseungnim, and his vision (money).  Any time she questioned about Seuseungnim to a higher master, they would say that Seuseungnim is all knowing and if she didn't understand him it was because her consciousness was not developed enough to receive his words of enlightenment.

490.    At the end of each month all Sabumnim held a ceremony called a "Chun Je."  The purpose of the ceremony was never explained to Liza.  It seemed like some ancient Korean

tradition to purify the soul. They would all prepare tables with white paper, place clean fruit on the table, and wear their Bup Boks (Sabum outfit that we were given at the Masters Program). The ceremony was always the same; it began with 100 bows, then a ceremonial tradition of lighting of candles and incense, and placing their monthly visions in an envelope on the table. Sun Shim always told them that they should put money into the envelope to donate to Tao Fellowship. She said that in other regions, instructors usually donate $20 during Chun Je. Then, they would finish by listening to Ilchi Lee's Kang Chun (message from heaven). There was one Kang Chun where he talked about sacrificing everything for the vision. He said that they all should adopt the philosophy of "cutting off their finger". This meant that they should hold such strong dedication to the vision to the point that they would be willing to chop off their own finger if it meant they would achieve. And then they were made to believe that if they didn't have the mind of cutting off the finger then they would have to do diligent practice to cultivate that mind. They would have to do bow training and repent for being selfish. Liza always believed that her mind wasn't strong and pure enough for the vision and that she always felt too preoccupied with her own selfish desires.

491.   All of the Sabumnim from America gathered at the Mago Garden compound for the mandatory annual "End of the Year Meeting". The meeting always took place over Christmas. When Liza would ask for non-paid time off to be with her family her superiors would always make her feel guilty, like she was not prioritizing her work for Dahn. They would tell her to "stay inside of her body and not follow outside energy." In December 2007, Liza and Nina were pressured not to attend a traditional end of the year family vacation with her grandparents in order that they could attend the end of the year Dahn meeting. Liza's family was upset with her decision. Liza thought that they didn't understand her and she wanted nothing to

do with them because of the way they viewed her.  The end of the year meeting consisted of workshops on how to make more money, award ceremonies given to those who made the most money, and lectures about what the vision was for the following year and the strategies of how it would be achieved.  They also did training exercises that included 4 hours of body tapping, screaming for forgiveness from Seuseungnim, high energy dancing, etc.

492.   In July of 2008, all Sabumnim received an email on Jjan (the Sabumnim network).  It said, "Seuseungnim gives us instruction that is for every jiwongang (center manager) and teamjang (center worker) to make a phone call to SSN every morning.  Call no: 866-789-7720, Time: Mon – Sat by 9am, Length of Message: 1 min.  When you call this number you will hear SSN's voice message, then leave a sincere message with the following topics: State team name, your name and greet. 1) How can I improve my value today? 2) How can I contribute to the organiation today? 3) How can I manage to collect injae (possible disciples) and fund today?  By reporting to SSN we hope you can be able to focus better and achieve your vision.  If you have inquiries contact Ji Eun Park, 928-202-1769.  Thank you."

493.   In August 2008, all Sabumnim took a trip to the Honor's Haven Resort in Ellenville, New York.  They all wore Bup Bok (masters uniform) and listened to Chun Hae Nim (Master Blue Ocean) lecture about why the WHO (World Hong Ik Organization aka Dahn) was failing so miserably and why they hadn't made any progress in years.  Chun Hae Nim said that they needed to overcome their small-selves, or ego, and let go of their selfish desires.  Then they did a rigorous training where they danced, tapped, and screamed.  Chun Hae Nim was on the stage and with blaring techno music yelling, "Repent!  Repent for all of your sins . . . for making Seuseungnim carry your burden."  After the training, instructors were required to share in front of the group.  They would admit how lazy they were or how much they focused on avoiding

responsibility.  Chun Hae Nim told them that if they thought about leaving the organization then it was because they didn't want to face themselves and their soul.  Liza believed that if she left Dahn she would lose touch with her true self or soul.

494.    In November 2008, Liza was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn.

**Nina Miller**

495.    Nina Miller was introduced to Dahn Yoga in June of 2005, in Massachusetts.  In December of 2005, she started working weekends without pay at the Arlington Dahn Center, ostensibly operated by DYHC.  In February of 2006, she started working about 100 hours a week at the Arlington Dahn Center.  She was not paid for all the hours she worked.  In March of 2006, she started working about 100 hours a week working at the Newton Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours she worked.  In August of 2006, she was transferred to the Andover Dahn Center, ostensibly operated by DYHC.  She continued to work over 100 hours a week, but was not paid for all the hours she worked.  In December of 2006, she was transferred to the Beacon Hill Dahn Center, ostensibly operated by DYHC.  She continued to work over 100 hours a week, but was not paid for all the hours she worked.  In September of 2007, Nina took a 3 month leave of absence from working at the Dahn centers, although she continued to train and live with Dahn Masters.  When her leave ended in November of 2007, Nina was sent to work at the Mago Garden compound, ostensibly operated by Tao.  She continued to work over 100 hours a week, but was not paid for all the hours she worked.  Nina was able to leave Dahn in February of 2008.

496.    Nina Miller was introduced to Dahn Yoga in June of 2005 at the Arlington Dahn Center in Massachusetts.  The center manager, Heather Cleary, told Nina that Dahn Yoga was a

Korean style of yoga that focused on the meridian channels and chakras. Nina had experience with oriental medicine and alternative healing modalities so this appealed to her. During June, July and August of 2005, Nina took Dahn Yoga classes approximately 4 time per week. During this period, Heather Cleary would frequently talk to Nina in the healing room after class. She told Nina told that by practicing Dahn Yoga she would become healthier and achieve her goals for health and personal development. Heather Cleary always recommend additional Dahn Yoga programs. In July of 2005, Nina attended the Initial Awakening workshop after Heather Cleary pressured her to take it. Nina paid $150 for the workshop. During this period, Heather Cleary told Nina that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn was not a religious organization.

497.    In September 2005, Nina moved to Northampton, Massachusetts. There was no Dahn Center there, so she started taking classes at the Body and Brain Club at the University of Massachusetts in Amherst. Michael Munson was the instructor of these classes. In September, October and November of 2005, Nina attended 2-3 classes per week. She also did private healing sessions with Michael Munson. She paid $50 for each. During this period, Michael Munson told Nina that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn was not a religious organization.

498.    In November of 2005, Nina attended a YEHA retreat at the Mago Garden compound in Sedona, Arizona, at the urging of Michael Munson. Masters Bapsung Han, Gin Kim, and Michael Munson were the trainers. The young people there talked about "the growth of their souls." It felt to Nina like they were a group of young idealistic people who shared a dream to help heal the planet. Nina had always wanted to live to serve others and create a better world. The staff at the training was so lovely and accommodating and they seemed to truly be in

service to others.  The participants were instructed not to think but to feel with their hearts.  They were taught to follow their feelings.  And the feeling of the training was a high; something exciting and addictive that Nina wanted more of.  During this YEHA retreat, Nina felt inspired to work for the Dahn organization.  She was told of and introduced to Ilchi Lee.  He was introduced as the founder of Dahn Yoga; not as the guru and dictatorial head.  During this YEHA retreat, the trainers reiterated that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn was not a religious organization.

499.    When Nina was at YEHA Camp in Sedona a senior master, Master Bapsung Han, came up to her and suggested that she should "become a Sabumnim."  (A Sabumnim is a Dahn Master or someone who devotes their life to serve Ilchi Lee and work for the Dahn organization).  This was right after an intense training.  It felt like a mystical experience to Nina and it felt like it was what she should want.  Master Han told her that if she became a Sabumnim she would achieve spiritual completion and help others do the same.

500.    The weekend after the YEHA retreat in November 2005, Nina went to a Shim Sung workshop led by Master Chun Shim aka Young Sun Park.  She told Nina that the goal of this workshop was to connect to her heart and find her "true self".  As in all Dahn workshops, the program was set up to make the participants have a huge "spiritual opening" or euphoric experience and then have the Dahn Masters suggest pursuing more Dahn Yoga programs.  This is exactly what happened here.  The participants did really intense exercises, connected to their life purpose and formed a really closely bonded group. During Shim Sung, Nina felt a deep connection to "her soul" and was convinced that by following a path in Dahn she would "grow her soul."  After Shim Sung, Heather Cleary and Michael Munson told her she should do healing sessions with Lucie Vogel.  They said this would help her maintain this connection she found at

Shim Sung and the YEHA Camp.  The price of the healing sessions was $3,000 for 10 sessions.

Nina met Lucie Vogel for the first time and she also tried to convince her to do the sessions.

They all told Nina that the healing sessions would help her grow her soul and would allow her to

keep the feeling of Shim sung and YEHA Camp.  It seemed like it would lead her to achieving

her goals.  Nina scrambled together and came up with the money.

501.    In December 2005, Nina started healing sessions with Lucie Vogel.  The healing

sessions included relaxing hypnotic techniques and repetitive exercises.  Through direct touch or

repetitive exercises, Lucie Vogel would place Nina into a trance like state.  While Nina was in

the trance state, Lucie Vogel would talk with her about growing her soul through Dahn Yoga.

After the last healing session Lucie Vogel looked at Nina and asked "do you want to grow a lot

now or later."  She also asked Nina if she wanted to be a spiritual leader.  She told Nina that

there was a program that would allow her to be leader in Dahn and that it was $10,000.  She told

Nina to go have dinner with Heather Cleary and talk about it.  So Nina went and met with

Heather Cleary and told her she was interested but that it was a lot of money.  Nina was having

dinner with Heather Cleary and she went into the other room and made some phone calls and

came back and said she had found a loan for Nina to do the program.

502.    Around this same time in December 2005, Nina was offered a job to work

weekends at the Arlington Dahn Center.  She would clean and hand out flyers door to door and

whatever other small tasks there were.  During this period, Heather Cleary would give her tons

of attention and positive reinforcement.  Although the Arlington Dahn Center was ostensibly

operated by DYHC, Nina was paid by Mago.  She was not paid for all the hours she worked.

503.    The $10,000 class was in January 2006.  It was called Healers as Partners.  The

participants met twice a week for a few hours at a time.  They did exercises designed to show

them the limitations of their mind and convince them that they needed more Dahn Yoga programs to overcome these limitations.  They did repetitive exercises including screaming, challenging postures, etc.  This training was lead by Genia Sullivan.  These classes made Nina feel strange and made her feel like she was losing her grip on reality.  But they told Nina that this meant she was releasing her dark energy and was on her way to feeling better.

504.    During this period Nina had another healing session with Lucie Vogel.  As she arose from her trance, Lucie Vogel told her that what she needed was Dahn Mu Do School (Dahn Mu Do was the style of martial arts that Dahn practices).  She said that there was a scholarship being offered and that it was usually $8,000, but there was a scholarship and she only needed to pay $4,000.  She told Nina that she would be able to teach Dahn Mu Do School at the center, so Nina agreed to purchase the training.

505.    In February of 2006, Nina attended Dahn Mu Do School at the Mago Garden compound in Arizona.  The trainer was Master Owoon.  Dahn Mu Do School was a 21 day intensive program.  The participants were a group of idealistic young people that Nina felt she could connect with.  On the last day of Dahn Mu Do School they were supposed to make a vision or plan about what they would do to spread this Dahn Mu Do training.  They were instructed to bow slowly (similar to Buddhist prostrations) and decide what their vision was. Everyone there was talking about how Dahn Mu Do was the way to bring healing to the world and how they wanted to teach it.  Nina felt in her heart that she wanted to heal people in this way.  But when she thought about it rationally, she didn't' want to do it at all.  Master Owoon told Nina that the voice when she thought about it rationally was her ego, which was blocking her true self or soul.

506.    Upon her return from Dahn Mu Do School in February 2006, Nina began working full-time for Dahn assisting in the operation of Dahn centers in the Boston area.  After Dahn Mu Do School, Nina started working at the Arlington Dahn Center full time.  Heather Cleary was her supervisor.  Nina worked there for three weeks.  She taught classes, did door to door advertising, cleaned, and was responsible to get 3 energy evaluations (an appointment to get a new member) each day.  She was not paid for all the hours she worked.

507.    In March of 2006, Nina started working at the Newton Dahn Center, ostensibly operated by DYHC.  Lucie Vogel was her supervisor.  Nina was responsible to make 30 new members each month, teach class, advertise, clean, etc.  Initially, Nina worked from 9 am until approximately 10 pm six days a week.  After a few weeks, Lucie Vogel told Nina that she needed to teach the Sunday class.  Lucie Vogel told her it would help her grow and overcome her limitations and selfishness.  Soon after that Nina started coming to the center at 6 am and attended the nightly meetings which lasted till approximately 12:30 am or later.  So Nina was at the center from 6 am until 12:30 am or later, 6 or 7 days a week.  This schedule continued the rest of her time in Dahn.  Although Nina was working over 100 hours a week, she was not paid for all the hours she worked.  All of the Dahn centers in the Boston area were ostensibly operated by DYHC, although sometimes Nina would be paid by Mago.

508.    Nina was responsible to make 30 members each month so she spent her days handing out flyers, advertising, and working to get as many new members as she possibly could.  Lucie Vogel told Nina that her commitment to this "vision" was reflective of her personal and spiritual growth.  Then Nina was introduced to income vision, the monthly monetary quota for the center.  Achieving vision meant making money or recruiting new members.  Vision was taught as the way to demonstrate commitment to members' spiritual growth, to her own spiritual

growth, and to the goal of healing the planet.  It was also a way to demonstrate her commitment to Dahn and Ilchi Lee.  At the end of May 2006, Lucie Vogel told Nina she still needed some money for the "income vision" (the monthly quota) and she said they needed to find the way to get the money, no matter what.  Lucie Vogel wanted to know how Nina could help and told Nina that it would show her commitment to her soul and to the Dahn Center.  So Nina decided to purchase 3 healing mats for $2,157.

509.    While Nina was working at the Newton Dahn Center, she became completely immersed in Dahn life.  She spent all of her days at the center.  She spent her nights in meetings.  Often on the weekend s they would have workshops that she would either staff or attend.  She was told that she had the first Sunday of every month off, but this rarely happened.

510.    In July of 2006, Nina attended Center Management training at the Mago Garden compound.  This was a training to learn how to manage a center.  Nina was given many lectures about her personal flaws, including how she didn't follow well and that she needed to be faster.  She was told it was not acceptable to have her own opinions and way of being, so she started to adapt more.

511.    In August of 2006, Nina moved into communal housing with other Dahn Pre-Masters or Masters.  All Dahn Masters lived together and as they got more involved in Dahn the Pre-Masters moved in with them.  Nina really loved the community of masters in Boston.  It felt like they were the kind of people she wanted to be around.  She felt a shared sense of purpose and a feeling of family with them.  She really trusted Heather Cleary, Lucie Vogel and Chun Shim Nim (she was Boston's regional director) and believed that they were bringing her into something pure and honest and with integrity.

512.    In August 2006, Nina was transferred to the Andover Dahn Center as the Center Manager.  Making vision or enough money was what kept a person in the position as manager.  It was clear to Nina that she needed to find a way to make the money no matter what.  Each month Nina needed to earn approximately $28,000 for the center through selling classes and healing and trainings in Sedona.  They were given a lot of talks about achieving vision, no matter what, and how achieving vision showed how much they were growing their soul and loving their members.

513.    In September of 2006, Nina attended Master's Training at the Mago Garden compound.  This cost $1,000.  This training was for people that wanted to dedicate their life to the Dahn organization and Ilchi Lee.  At Master's Training they were presented with Ilchi Lee as their spiritual father.  They were given training to inspire them to work for the vision of Dahn.  If they went out of line at all they were forced to hold painful postures for lengthy periods of time.  The training started early in the morning and went until late at night.

514.    Upon her return from Master's Training in September 2006, Nina continued working over 100 hours a week assisting in the operation of Dahn centers in the Boston area.  She was not paid for all the hours she worked.  In early November 2006, Nina had to make several big refunds at the Andover Dahn Center.  Lucie Vogel told her that this was because she was not taking care of her members well and that she was too attached to her ego.  Lucie Vogel told her she had to cut off her hair, stop wearing makeup, and do 500 bows a day.  This felt like a horrible punishment.  Nina loved her long hair.  Doing 500 bows takes about 3 hours a day and Nina felt like she was being controlled.  But she wanted to be good and do the right thing so she followed Lucie Vogel's orders.  Nina experienced a really intense sensation when she went against her own will and followed the will of another.  First there was the most excruciating pain

and emotion.  She felt like she was going crazy.  But then once she gave in, there was this incredible high and calm feeling.  Nina was told that this was what happened as her ego was dying and her true self came through.  This sensation occurred many times during Nina's tenure with Dahn.

515.    In November 2006, Nina started to pay personal money towards the Andover Dahn Center's vision.  Nina felt that she needed to make the income vision, no matter what.  Nina was told that if she didn't achieve her income vision that she would lose her position as center manager.  She hadn't achieved her income vision in October, so November was her last chance.  She had to prove to everyone that she could keep her promise and achieve her vision.  In November 2006, Nina achieved her monthly income vision by paying $4,800 of her own money.

516.    In December of 2006, Nina was transferred to the Beacon Hill Dahn Center.  At the end of December Nina attended the end of the year Masters Meeting in Sedona.  They marched to crazy music and declared their promise to achieve their vision and serve Ilchi Lee.

517.    In February 2007, Nina paid $4,000 for healing sessions with Lucie Vogel.  She opened a new credit card to pay for it.  At the end of February 2007, on the last night of the month they had this crazy all night meeting.  They were short a lot of money for the vision and Master Chun Shim had them come to the Arlington Center to "find a solution."  That always meant someone paying their own money.  The meeting lasted until approximately 8 am the next morning.  They couldn't leave.  They were exhausted.  During this period, Nina continued to use her own money so that her Dahn center would make vision.

518.    In March of 2007 there were two groups that were created.  The will and no will group.  This happened because Ilchi Lee said he would close all Dahn centers until they found a

way to make more money.  So the people in Boston who achieved vision were in the will group.  Basically everyone in the will group paid their own money to achieve their vision.  And the people who didn't achieve their vision and all their center assistants were in the "no will" group.  This was because they didn't have a strong enough will to make more money for Ilchi Lee.  They were threatened that their centers were going to close and that they would be responsible for the failure of the vision.  The meeting went all day and they weren't given any breaks to eat.

519.    In April 2007 Nina attended Sammun training.  This was meant to connect them more with Ilchi Lee.  They were shown images and videos of starving children, war torn countries, and immense suffering.  They were told that the only way to fix these problems was by joining with Ilchi Lee's vision to save the earth.  They had to hold a painful posture with their arms up in the air for an hour and a half.  It was awful.  During this period, Nina continued to use her own money to make sure her Dahn center made its vision.

520.    In May of 2007, Nina did intensive "bow" training.  She did 500 bows (like Buddhist prostrations) a day for 10 days.  She began to experience anxiety and paranoia.  She started staying in a room with senior masters, Lucie Vogel, Danielle Gaudette, and Heather Cleary.  She felt emotional and awful all of the time and wanted to run away and escape her life.  Nina had several awful meetings with Chun Shim about how she was weak and needed energy from others, etc.

521.    During the period May through August of 2007, many American Masters said they wouldn't keep working for Dahn unless many things changed.  It seemed like the head office was going to go along with it, but in the end they did not and about 10 American Dahn Masters left.  Somewhere around this time, Ilchi Lee came to Boston and they had a training at 4 am with him.  He yelled at them for not making enough money and he told them that they were

like the dead skin on him that he could slough off.  Lucie Vogel was sent to Sedona because they thought she had a mental break and Chun Shim was demoted and Boston got a new regional director.  Over the next few months, almost all of the Dahn Masters in Boston left.  Nina decided to take a three month leave of absence.

522.    From September 2007 through November 2007, Nina did not work for the Dahn Center.  However, she still lived with the other Dahn Masters.  During her leave of absence, Nina met with Chun Shim and she told Nina that if she was a Dahn Master she must trust Ilchi Lee 100%.  She talked to Nina like there was something seriously wrong with her and that since she didn't trust Ilchi Lee she should start over as a member and see if she could have the strength to become a master again.

523.    In November 2007, after her three month leave, the new regional director sent Nina to work at the Mago Garden compound as "staff" for the most intensive healing program there.  The new director wanted Nina to go to recover her "vision mind" and overcome her dissenting attitude.  When Nina arrived, the head of Mago Garden met with her and told her that she had lost her original mind as a jidoja (disciple of Ilchi Lee), and the reason she was there was to recover her original mind.  Originally, Tao wanted Nina to work at Mago Garden without pay.  But because of her debt, Nina told them the lowest she could live on was $1,000 a month.  So for the 3 and a half months she was there she was paid $1,000 a month.  Her jobs were to clean the classroom, prepare snacks and tea, and meet and strategize about members' growth/ talk about what other Dahn programs they should pay for.  When she wasn't doing these jobs she participated in the program with the members.  The days at Mago Garden lasted from 5 am when she awoke until 11 pm when she finished meetings.  In between her duties she was to participate in all of the training.  The entire time she was there she wanted to leave.  She was miserable.  But

she felt this feeling was her ego getting in the way of her spiritual growth.  That was what she had been told.

524.     Nina was able to leave Dahn in February of 2008.

**Lisa Morehouse**

525.     Lisa Morehouse was introduced to Dahn Yoga in April of 2003, in New York.  In January of 2004, she commenced working part time without pay at the East Meadow Dahn Center, ostensibly operated by DYHC.  In July of 2004, she began to be paid for some, but not all, of the hours she worked.  In June of 2005, she started working 100 hours a week at the East Meadow Dahn Center, although she was not paid for all the hours she worked.  In January of 2006, she was transferred to the Smithtown Dahn Center in New York, ostensibly operated by DYHC.  In March of 2006, she was transferred to the Manhattan Dahn Center, ostensibly operated by DYHC.  She continued to work 100 hours per week, but was not paid for all the hours she worked.  In May of 2006, she was transferred to the Dahn Central Office in Arizona, ostensibly operated by DYHC.  She still worked about 100 hours a week, but was not paid for all the hours she worked.  In June of 2007, she was transferred to New York to work for BR Consulting.  Ms. Morehouse was able to leave Dahn in January of 2008.

526.     Lisa Morehouse was introduced to Dahn Yoga at the East Meadow Dahn Center in New York in April of 2003.  She met with Master Choi, and they chatted over tea before she had an "Initial Consultation".  Master Choi told Ms. Morehouse that she had many energy blockages that were causing her physical and emotional problems and that she needed Dahn Yoga healing to address them.  Ms. Morehouse paid a down payment of $440 on April 14, 2003 and made 3 monthly payments of $350 for a total of $1,490 for the first year of membership.  She paid the same the following year.  Ms. Morehouse began attending Dahn Yoga classes

regularly.  When she didn't attend class she would receive calls at work the next day asking why she didn't come.  They would always say that they were calling because they "missed her" and wanted to know if everything was okay.  The call would always end with them asking for some kind of commitment as to when she would attend her next class.

527.    In May of 2003, Ms. Morehouse attended an Initial Awakening workshop at the Bronx Dahn Yoga Center.  This was a 2-day weekend workshop that cost $385.  The class consisted of lectures in Dahn Yoga principles such as "my body is not me, but mine" and "where your mind goes, energy follows."  They also participated in holding difficult postures for as long as possible, with the ultimate goal to hold one "sleeping tiger" position for 30 minutes.  After the Initial Awakening workshop, Masters Choi and Un Sug Kim encouraged Ms. Morehouse to take the Shim Sung workshop, but she kept putting them off.

528.    Then in October 2003, Masters Choi and Un Sug Kim decided Ms. Morehouse "was ready," for Healer School and Master Choi gave her the application to take home and review.  They wanted her to go for "Advanced" Healer School, which cost $10,000.  Master Un Sug Kim told her that it was an honor to even be considered for Healer School at this stage in her training, especially since she hadn't even taken Shim Sung yet.  She kept saying that Ms. Morehouse "was ready," and that if she didn't go then she wasn't sure that the time would be right ever again.  Ms. Morehouse relented and signed the contract for $5,000.  She had to pay the cost in installments on her credit card every month.  Around this time, Masters Choi and Un Sug Kim told Ms. Morehouse that, although Dahn Yoga was a mind-body practice with a spiritual element, it was not a religion and Dahn was not a religious organization.  Throughout her training, when Ms. Morehouse would ask questions about the nature of the Dahn organization,

she was 1) reprimanded for being disrespectful and not trusting her teachers and 2) told vague and mysterious things such as, "one day, you'll know," or "one day, you'll understand."

529.    In November of 2003, Ms. Morehouse attended Healer School at the Mago Garden compound in Sedona, Arizona.  This was a 7 day program.  It was very intense and physically and emotionally exhausting.  It consisted of early morning (5-6 am) bow training, strenuous physical exercise throughout the day, more study of Dahn Yoga principles.  They learned about and chanted the Chun Bu Kyung (an ancient series of 81 Chinese symbols whose meaning is supposed to sum up the meaning of life and the union of Heaven, Earth and Human beings) together, and learned about anatomy and physiology and the physical principles of healing, from senior Korean masters.  They had to read different poems and sayings of Ilchi Lee, together as a group, like "Prayer of Peace" to really solidify their group and their group's desire to keep going with this practice and this work, no matter how difficult it may become.  They were praised for being willing to make sacrifices.  They learned and sang songs together as a group.  They had to dance together as  a group, and after all the dancing and exercises, when they were all very exhausted and vulnerable, the senior master who led the exercise would use emotional music and evocative language that induced euphoric experiences among all of them.  The senior masters all seemed very intoxicating and lovely in their wisdom and tenderness and kindness and what felt like a genuine desire to achieve peace together.  It seemed impossible to say "no" to them.  While people asked questions, no one ever questioned the masters.  No one ever contradicted them or asked follow up questions.  Their word was taken as law.

530.    After Healer School, there were intense follow-up sessions that took place every other Sunday at the Long Island Dahn Center.  It would start with bow training, to "cleanse their energy."  During the follow-up sessions, they held "Yeon Dahn (burning exercises) for longer

periods at each session, up until the last, where they had to hold the "sleeping tiger" position for 1 hour straight.  They were taught to release negative emotions, and taught that negative emotions were the result of their own limitations.  They learned and chanted the Chun Bu Kyung together.

531.    In January 2004, Ms. Morehouse was told by her head trainer, Un Sug Kim, that Dahn Yoga center and program activity is conducted to help individuals create a healthier and happier lifestyle and a more peaceful world.  She was told that Ilchi Lee was the inspired and benevolent creator of this peace-on-earth movement and that he did not benefit financially in any way from the profit of these centers and programs.

532.    In January 2004, Ms. Morehouse attended a Shim Sung weekend workshop at the CGI Dahn Center in Closter, New Jersey.  Ms. Morehouse paid $385 for this program.  The training was physically intense, with a lot of sweating and holding postures for long periods.  It was also emotionally intense, with a lot of reviewing past sorrows and agonies, and sharing them publicly.  Ms. Morehouse exercised and "played games" to the point of physical and emotional exhaustion.  After Shim Sung, Ms. Morehouse had to write down her "vision," or her plan for the future.  This meant what Dahn Yoga classes, programs and retreats she was going to take for the growth of her soul.

533.    Ms. Morehouse began spending more and more of her time at the East Meadow Dahn Center.  She would often wake up at 5:30 or 6:00 am and do door-to-door advertising before going to work in Manhattan.  She was not paid for this work.  She would take class 3-4 times per week after work.  She would stay after class to help clean the center.  She would meet with other "healers" to brainstorm ideas on how to spread Dahn around the country and the world.  They planned and executed holiday and other parties for the members.  They were

encouraged to spend as much time as possible at the center because there was "special energy" there that they needed to help them grow. They were also told that putting their energies together at the center would help attract more people and members there. Ms. Morehouse's family and friends were beginning to question her excessive attention to Dahn and the number of hours she spent there and how much she constantly praised it and defended it when they said negative things about it. Ms. Morehouse believed she was helping to save the world and she was insulted that they didn't understand.

534. In July of 2004, Ms. Morehouse attended BR Instructor Training at the Bronx Dahn Center. This was a weekend workshop. Master Nora Lee was the instructor. They learned the principles of "Brain Respiration" and how to harness the power of their brains. In July of 2004, Master Nora Lee told Ms. Morehouse that Dahn Yoga center and program activity is conducted to help individuals create a healthier and happier lifestyle and a more peaceful world. She was told that Ilchi Lee was the founder of this peace-on-earth movement and that he did not benefit financially in any way from the profit of these centers and programs.

535. In July 2004, Master Kim asked Ms. Morehouse to begin working part-time at the East Meadow Dahn Center, which she did 3-4 nights a week. She was not paid for all of the hours she worked. Master Kim told her that this was part of her training; part of learning to become humble and accepting that she should only be paid for part of the hours that she worked. The remaining hours, she was told, she should think of as her "donation" or her "giving back" to this practice that had enriched her life so much.

536. During the period July 2004 and March 2005, Master Un Sug Kim worked hard to make Ms. Morehouse accept her vision of becoming a Sabumnim (Dahn Master). She trained early in the morning - usually for periods of 21 days in a row. Ms. Morehouse would get up at

4:30 am to be at the center at 5 am.  She would train until 6 am.  She would go home and shower and catch the train at 7:30 am, to go to work until 5 or 5:30 pm, or whenever she was done, and then when she could, she would go to the center and either teach class or just get there in time to clean the center (hand-wash the floors, wash tea cups, clean the bathroom, etc.).  Then they would have meetings, do bow or other training at night and she would get home around 11 pm or midnight, and do it all again the next day.  There was no time for anything else in her life besides work and Dahn.

537.    Ms. Morehouse would continually explain to Master Kim that she could never become a Dahn Master, because 1) she could never support herself on that salary.  Master Kim's response was "The universe will take care of you."  Or, "If you are carrying out heaven's mission, you don't have to worry about material things."  Or, "What is more important, heaven's will, or having material things?"  Because of the euphoric/ecstatic experiences Ms. Morehouse had throughout her training, she trusted those feelings and her practice more than she trusted what she had been taught to consider her own small and selfish desires of paying her bills responsibly and saving money for the future.  So the thought of becoming a Dahn Master started to crystallize in her mind.

538.    In early 2005, Ms. Morehouse attended a YEHA retreat at the Mago Garden compound in Sedona, Arizona.  Initially, she did not want to go, because she was in her 30's and most of the YEHA participants were in their early 20's.  But Master Kim insisted, and so she went.  It was basically a drawn out Shim Sung, with all the screaming and dancing together, sharing and crying, etc.  At the end, everyone had to make a vision for what they would do next, which involved committing to the next Dahn Yoga class/workshop/level of membership.

539.    In June 2005, Ms. Morehouse left her full-time job at Avon, where she was making $75,000 per year as a professional philanthropic consultant/program manager, and started working full-time for the East Meadow Dahn Center for about $10 per hour.  She had decided to become a Sabumnim.  Ms. Morehouse worked over 100 hours per week, but was not paid for all the hours she worked.

540.    In November of 2005, Ms. Morehouse attended 10 day long Master's Training at the Mago Garden compound in Sedona, Arizona.  She paid $1,000 for this training.  Because of the negative publicity of the Siverls case, Dahn had toned down Master's Training considerably, but it was still like the military.  They had to run, in formation, everywhere they went.  Because they were too talkative during mealtime, they were punished with having silent meals.  And because they were judged as not being generous enough with each other, they had to feed each other meals.  They were never allowed to feed themselves or eat from their own plate.  On day two of Master's Training, Ms. Morehouse's sister, Ellen called to tell her that her eldest sister, Judi, who had been diagnosed with lung cancer, was going into surgery the next day, due to congestive heart failure.  Ms. Morehouse shared about what was going on with her sister, and she was scolded by one of her fellow Master's Training classmates who told her "You need to connect with us!  We are waiting for you!"  They were all so indoctrinated that they believed that literally, nothing else mattered in the world except for spreading Dahn, even in light of a family member who may be in the midst of dying.

541.    On one of the last days of Master's Training, they had to do the traditional 3,000 bows.  This was an all-day event.  It took 8 or 9 hours.  To do 3,000 bows consecutively was torture for most, and makes most people sick to their stomach and vomit.  People's knees and elbows bleed, get blistered and bruised.  During the breaks, Ms. Morehouse was violently

nauseated, but never actually vomited because she was afraid if she started vomiting, she wouldn't be able to continue with the training and would be ridiculed or punished for that. Some of her classmates were actually bleeding from their knees and elbows. Afterward, they were allowed to "share" about their 3,000-bowing session. One of her Donghees (classmates) made the terrible mistake of saying she thought it was "boring." Because she insulted the training and insulted the master who initiated the training, they had to stay up all night as sleep deprivation punishment. The instructors said they were not "willing" enough and so they had to stay up, literally all night, revealing their deepest darkest secrets and admissions. They were permitted no rest time. That session finally ended at about 4 am. They had to get up at 6 am for morning bow training, and the next day of Master's Training, and no one was allowed to be late without punishment.

542.    At the end of Master's Training, they had to "declare their visions," which meant screaming as loud as they could some kind of declaration to Heaven about their devotion to Ilchi Lee and his vision. The trainer, Master Jin Kim, was very disappointed, because they were neither in unison, nor loud enough. Ms. Morehouse screamed the loudest and lost her voice entirely. After that, they had to speak their vision to the audience, which consisted of other masters from Mago Garden and some from Headquarters in Sedona.

543.    Following Master's Training in November 2005, Ms. Morehouse continued working over 100 hours a week assisting in the operation of the East Meadow Dahn Center in New York. She was not paid for all the hours she worked. She did her best to stay focused on her vision. She has never worked harder in her life, nor has she ever met a group of people willing to work that hard. She typically only slept for about 3-4 hours a night, on occasion she stayed up all night. She wanted to make the world a better place, and actually believed that what

she was doing was going to accomplish that; was going to create a revolution of peace of some kind.  The Dahn organization capitalized on that.  This, combined with the mindset of the organization, which was "die for the vision," quickly consumed Ms. Morehouse's life with the mission of vision.  Resting, or admitting to needing to rest, was not only seen as weak, but selfish; putting her needs ahead of those of the rest of humanity.  Whenever Ms. Morehouse expressed such physical or spiritual weakness she was given more training.  Whenever she got tired, she was always instructed to do some sort of "Yeon-Dahn/energy burning" (holding painful stress positions for an extended period).

544.    Masters had to do their own training, after hours, so sometimes after a full week of running the center, plus workshops and classes on Saturdays, they would have to train together, all day, on Sundays.  And once a week, there was a group meeting, to discuss money and numbers and quotas, etc.  Masters were routinely made to feel like they were never and could never do enough and always had to practice to be more sincere and more humble.  It was a part of the stripping away of self-confidence and self-trust and replacing it with complete reliance on their superiors in Dahn, which happened throughout the organization, from top to bottom, with Masters and members alike.

545.    In December of 2005, Ms. Morehouse attended Master's end of the year training in Sedona, Arizona.  All the masters from around the country (about 200) came together for this meeting.  They stayed at the Mago Garden compound.  The training consisted of a lot of reviewing the past year's results and planning for the next year.  There was also a lot of "team-building" and trust-building games and exercises.  They had to declare/promise to themselves and the group what their personal vision was for the coming year – that they would "die for vision" and what they were going to do to be more successful.

546.    In January of 2006, Ms. Morehouse was transferred to work full time at the Smithtown Dahn Center in New York, ostensibly operated by DYHC.  She continued to work excessive hours without sufficient sleep.  She worked over 100 hours a week, but was not paid for all the hours she worked.

547.    In March of 2006, Ms. Morehouse was transferred to the Manhattan Dahn Center, ostensibly operated by DYHC.  She continued to work excessive hours without sufficient sleep. She worked over 100 hours a week, but was not paid for all the hours she worked.   Ms. Morehouse was miserable, but had been taught that this feeling was just her selfish emotions getting in the way of her true self, and that she should try and overcome them for the greater good.

548.    During this time there was "special training" in Washington DC.  The training consisted of a lot of screaming and repenting for not being diligent or faithful or disciplined enough, and praying for forgiveness and guidance from Seuseungnim.  Masters beat on the floor until their knuckles were swollen and bleeding, sobbing, calling out Seuseungnim's name, screaming "I'm sorry!  I'm sorry!  Seuseungnim, I love you!  Please help me, Seuseungnim!"

549.    In May of 2006, Ms. Morehouse was transferred to Dahn Center Office in Arizona to work for the Public Relations team.  Ms. Morehouse worked closely with Charlotte Connors, the head of the PR Department, doing everything they could to improve Dahn's image. They tried to find ways to make Dahn seem more "normal" and less "cultish".  They tried to go on local TV morning shows, and do radio interviews.   They did bow training in Ms. Morehouse's apartment at 6 am, then worked from 8 or 9 in the morning until late in the evening.  Over time, Ms. Morehouse would see Korean masters come and go.  When a Korean

master was at the end of their rope, they would be sent to Sedona to recover.  They joked that Mago Garden was the Sabumnim insane asylum.

550.    As a Dahn Master, Ms. Morehouse would hear Ilchi Lee speak about every activity of every part of the organization and it was clear that he was always involved in every decision.  Toward the end of 2006, Ilchi Lee brought all the Dahn Masters working at Dahn Center Office together for an important announcement.  He announced that there would be a management change.  Keum Hwa would be coming to Sedona to be their new CEO.  Once she arrived, everything changed.  Their office hours officially became 9 am to 9 pm, with only short breaks allowed for meals, which had to be taken together.  She was fierce and vicious, calling meetings and bow training late at night when office hours were over.  Especially at the end of the month, they had to come together in the office and do bow training and pray for their fellow masters in the centers, "on the front line" so that they would make vision so that they could survive and save Humanity and the Earth.

551.    While in Sedona, Ilchi Lee decided to institute a new training, called Power Brain Method training.  It was a series of exercises intended to literally erase information and memories from your brain.  They stated the purpose of the training was to help people forget/release/erase past pains and experiences, both positive and negative, to erase negative emotions and traumatic experiences.  The goal was to detach from all of those things to bring one to a state of "nothingness" or total neutrality, that they called "Mu-Ah."  This created a clean slate for implanting more "Dahn" philosophy.  All of the masters in Sedona were required to take it.  The main trainer was Master So-Myung.  The training involved screaming to the point of losing your voice as you made certain declarations.  At the end, they had to create a new name

for themselves and write a poem about their vision for their new lives going forward.  All of this was done with evocative music, etc.

552.    Also during 2006, all masters were required to take "3 Gates Training." Apparently it was a "high-level" training, even for masters.  More dancing, exhaustion, and crying.  The end of this training involved a lecture by the head instructor, Master Chung Hae, head of the Tao Fellowship.  She lectured that through this training, they should realize that Seuseungnim (Ilchi Lee) is "the father of their soul"; not God, or Jesus or Heaven, or the Universe, or their parents.  Without him, their souls would die.  If they ever left Dahn, their souls would die.

553.    In the spring of 2007, Ms. Morehouse was instructed to take Tao Holistic Healing, taught by Master Hong at Mago Garden.  Basically, every Dahn Master who was sent to Tao Holistic Healing was one who was broken and either about to leave, or about to have a breakdown.

554.    In June of 2007, Ms. Morehouse moved back to New York and was transferred to work for BR Consulting.  In July of 2007, Ms. Morehouse got a call from Jung Hoon Lee aka John Lee, from the DYHC legal team.  He told her that the Labor Board was investigating DYHC, and had determined that there were a number of people who were owed money.  He asked that she write a letter to the Dahn Masters entitled to back pay telling them that they should donate the back pay to the Dahn Foundation.

555.    In January 2008, Ms. Morehouse was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn.

**Ariadne Nevin**

556.    Ariadne Nevin was introduced to Dahn Yoga in August 2005, in Massachusetts. In September 2005, she began working part-time at the Arlington Dahn Center, ostensibly operated by DYHC. She was paid by Mago, but not for all the hours she worked. In May of 2006, she began working full time at the Newton Dahn Center, ostensibly operated by DYHC. She worked over 100 hours a week, but was not paid for all the hours she worked. In July of 2006, she was transferred to the Copley Square Dahn Center, ostensibly operated by DYHC. In November of 2006, she was transferred to the Arlington Dahn Center. In January 2007, she was transferred to the Brookline Dahn Center, ostensibly operated by DYHC. In February 2007, she was transferred to the Jamaica Plain Dahn Center, ostensibly operated by DYHC. In April of 2007, she was transferred to the Somerville Dahn Center, ostensibly operated by DYHC. During this period, she continued to work over 100 hours a week, but was not paid for all the hours she worked. In October of 2007, she was transferred to work for the DYHC headquarters aka Dahn Center Office in Arizona. She continued to wok about 100 hours a week, but was not paid for all the hours she worked. In January of 2009, Ms. Nevin was able to leave Dahn.

557.    Ariadne Nevin was introduced to Dahn Yoga at the Arlington Dahn Center in Massachusetts in August of 2005. She was one year out of college. Master Courtney Lloyd, the assistant manager at the time, gave her an energy evaluation. Master Lloyd told Ms. Nevin that the connection between her mind and body was out of balance and was causing her physical problems, including tension and indigestion. Master Lloyd told Ms. Nevin that Dahn Yoga was a mind-body practice that would improve the connection between her mind and body and cure her physical problems, as well as her difficulty focusing. Master Lloyd told her that Dahn Yoga practice could heal anything. Ms. Nevin signed up for a one month membership and began attending Master Lloyd's Dahn Yoga classes regularly.

558.    Shortly thereafter, Michael-John Tavantzis replaced Master Lloyd as the assistant manager of the Arlington Dahn Center.  At the end of August 2005, Ms. Nevin somehow ended up in the center after the evening class discussing membership options with Master Tavantzis and the Center Manager, Master Heather Cleary.  Ms. Nevin ended up sitting on the lobby floor at around 9:00 pm as they pressured her to sign up for a 6 month mastery program.  Despite initially feeling uninterested in further classes, and rather frugal about her purchases in general, she was somehow convinced to spend $1,624 on this 6 month membership, which included three workshops.

559.    During Ms. Nevin's first month as a member at the Arlington Dahn Center, Master Cleary told her about the concept of "hong-ik".  This roughly translates to living a life dedicated to helping others.  This is the professed ideological foundation of the Dahn organization, thereby attracting many good-hearted individuals with an earnest desire to achieve these worthy goals.  Master Cleary explained how Ilchi Lee was doing such "great work in the world" through Dahn.  However, Master Cleary told her that Dahn yoga is not a religion and Dahn is not a religious organization.

560.    At the end of August 2005, Ms. Nevin attended the Initial Awakening workshop taught by Master Genia Sullivan at the Beacon Hill Dahn Center.  They spent the whole day doing intensive physical exercises, tapping their bodies for long periods of time, as well as holding the painful "Sleeping Tiger" posture for one hour.

561.    Ms. Nevin continued to regularly attend Dahn Yoga classes in September of 2005. Master Cleary and Master Tavantzis encouraged Ms. Nevin to spend more and more time at the Arlington Dahn Center.  She began working part-time assisting in the operation of the Arlington Dahn Center, ostensibly operated by DYHC.  She was paid by Mago, but was not paid

for all the hours she worked.  During this period, Ms. Nevin began attending YEHA functions and retreats.  Ms. Nevin began spending less and less time with her friends and family.

562.    In October 2005, Ms. Nevin attended the More Than Body workshop with Master Heather Simeral.  During the day-long workshop, they focused on their emotions, learning to cut through their emotions using Dahn Jon tapping (hitting fists against abdomen), Yeon Dahn (holding difficult postures for extended periods of time) and other Dahn methods.  They were taught that any negative emotion could be overcome simply by using these methods to redirect their energy.

563.    In November 2005, Ms. Nevin attended the Shim Sung workshop with Master Chun Shim aka Young Sun Park.  This was an intensive two-day workshop full of exercises and games where participants deconstructed themselves ("released preconceptions") and then rebuilt themselves using ideas from the Dahn Masters.  The structure of the workshop and behavior of the staff were somewhat intimidating, showing a fanatical focus on the "correct process" for the program, and on making sure each participant was having a sufficiently intense experience. Each experience was designed to either take participants outside of their comfort zones, or lead them to an unexpected realization of some facet of their character, life history, intentions, etc. Ms. Nevin ended up bawling her eyes out and feeling extremely grateful to the Dahn Masters. The culmination of the program was an intense hour of abdominal pounding to Korean drumming while screaming out loud the questions "what do I want?" and "who am I?" until they received an answer from inside.  Ms. Nevin's answer was that she wanted to be a Dahn Healer.

564.    After Shim Sung, Ms. Nevin's heart was wide open and she was full of love for her Dahn Masters.  Master Cleary took the opportunity to pressure Ms. Nevin to sign up for 10 healing sessions with Master Lucie Vogel for $3,000.  Master Cleary and Master Vogel both

pressured Ms. Nevin to sign up for the healing sessions, saying they were necessary for her to truly become master of her own body and emotions. They convinced Ms. Nevin to open a new credit card account to pay for the healing sessions.

565.   In December 2005, Ms. Nevin began attending healing sessions with Master Vogel. These 2-hour sessions involved unusual and unorthodox "healing methods" including lying next to each other and spooning, lying on top of Ms. Nevin, pressing a metal tool into her abdomen and chest, and having her lie unmoving for the whole 2 hours until her body felt like it was on fire. These sessions led her to feel an increased mastery over her body, mind, and emotions; a perception repeatedly reinforced by Master Vogel and Master Cleary.

566.   After a Shim Sung follow up class in December 2005, Master Tavantzis suggested that Ms. Nevin go to Healer School to keep "growing her soul." Master Cleary told Ms. Nevin to make a list of all the ways she could obtain the $10,000 needed for Healer School. Master Cleary would constantly call Ms. Nevin at work to check on her progress with finding the money. She convinced Ms. Nevin to clear out her savings and borrow money from her father in order to pay for Healer School.

567.   In December 2005, at Master Cleary's request, Ms. Nevin began leading the warm-ups at the start of the evening class. In January of 2006, she began attending Instructor's Training at the Arlington Dahn Center run by Master Cleary and Master Heather Simeral. Ms. Nevin would start her day at the 7:00 am Dahn Instructors class and then go to work. After work she would go to the Arlington Dahn Center for an evening class followed by helping out at the center. She continued to be paid by Mago for less than the hours she worked.

568.   In February of 2006, Master Cleary pressured Ms. Nevin to attend a YEHA retreat in New Hampshire run by Michael Munson. During this event, Ms. Nevin participated in

many group-building activities, including writing her personal fears on paper for the other participants to read.  The experience was intense, and reinforced Ms. Nevin's belief that the Dahn methods and programs were the only way for her to continue the process of growth she felt she had been experiencing.  At the conclusion of the event, Master Vogel pressured Ms. Nevin to attend the 21 day Dahn Mu Do School in Arizona in order to keep growing her soul.  Ms. Nevin was feeling wide open and trusting following the training and signed a contract for Dahn Mu Do School.

569.    Following the YEHA retreat in February 2006, Ms. Nevin returned to Boston and told Master Cleary about her experiences.  Master Cleary brought her in to the center for intense late night consultations in the healing room.  Master Cleary convinced Ms. Nevin that in order to keep growing her soul she needed to become a lifetime Gold Member, go to Dahn Mu Do School and attend the Healers as Partners training.  Master Cleary told Ms. Nevin that becoming a lifetime Gold Member was the only way to truly become part of the Dahn family and to show her commitment to the cause of saving the earth and humanity.  By invoking it and emphasizing how the Gold Membership would truly make her a part of this wonderful movement to save humanity, and how the HAP training would better equip her to do the work necessary to reach that goal, she convinced Ms. Nevin to take out a loan, raise the limits on her existing credit card and take out a new credit card to pay for the Gold Membership and Healers as Partners training.  Master Cleary also helped Ms. Nevin apply for a Sallie Mae student loan for the Dahn Mu Do School.

570.    In March of 2006, Ms. Nevin attended the first half of Healer's School in Arizona. The majority of students were middle-aged women, the primary demographic of the Dahn Centers from which the students were drawn.  Master Chung Suk taught some principles of

physical healing (massage, body alignment, relaxation, basic anatomy, combined with a little energy healing).  Master Jin Kim taught an intense emotional expression/release session, urging the participants to let go of all their inhibitions and say what they really felt.

571.    Following Healer's School in March of 2006, Ms. Nevin was transferred to working part-time at the Newton Dahn Center under Master Vogel's supervision.  She was not paid for all the hours she worked.  In April 2006, Master Vogel asked Ms. Nevin to attend a meeting of members who were considering becoming Dahn Masters.  At this meeting Master Genia Sullivan talked to them about the kind of devotion and commitment required to be a Dahn Master and how it was the best way to develop their ability to help others grow and blossom.At the meeting, Ms. Nevin was pressured to declare her intention to become a Dahn Master in her loudest voice in front of the entire region's staff.

572.    In May of 2006, Master Vogel convinced Ms. Nevin to quit her job and begin working full-time assisting in the operation of the Newton Dahn Center.  Her schedule began with bow training at 6 am, followed by Master Vogel's 7 am class, group breakfast, handing out flyers, teaching class, more handing out flyers, taking Master Vogel's 6 pm class, teaching a 7:30 pm class, cleaning the center and going home after 10 pm.  Later, she began attending nightly regional meetings lasting until midnight.  She kept this schedule 6-7 days a week. Occasionally, she got off early on Sundays.  Although Ms. Nevin worked about 100 hours a week, she was not paid for all the hours she worked.

573.    Around this time, Ms. Nevin started attending the twice-weekly Healer's as Partners training with Master Genia Sullivan at the Jamaica Plain Dahn Center.  They did repetitive physical activities designed to empty their minds of all thoughts. They did intense physical and mental exercises focused around connecting their energy to Ilchi Lee.  They shared

personal emotionally revealing information with the group and under Master Sullivan's guidance became more aligned with the Dahn worldview.

574.    In May of 2006, Master Vogel pressured Ms. Nevin to buy her mother a $3,000 package of 10 healing sessions, as well as an assorted package of workshops and Dahn Yoga merchandise.

575.    In June of 2006, Ms. Nevin attended Center Management Training in Arizona.  At the training, they all wore identical uniforms and had to run everywhere together as a group, chanting a motivational chant.  It was like boot camp.  Group identity was emphasized and individuality was crushed.  Precise obedience and prompt action were demanded.  The trainers were to be treated as demi-gods and admired, respected and obeyed without question.  They only slept about 5 hours per night and were often exhausted during the training.  Some classes focused on the day to day business of running a Dahn center.  Other trainings focused on creating rabid devotion and loyalty to Dahn and Ilchi Lee.  In one session called "Ilchi Hak" or the study of Ilchi Lee, they learned about the admirable qualities of the enlightened Ilchi Lee and why they should admire him above all others.

576.    Immediately following Center Management Training, Ms. Nevin completed Healer School in Arizona.  At the conclusion of Healer School, Ms. Nevin had a consultation with Master Jong Gun Han.  The room was chosen for its impressive acoustics, and he pitched his voice for maximum impact.  She was awestruck.  Master Jong Gun Han affirmed Ms. Nevin's intentions to attend Master's Training and become a Dahn Master.

577.    In July of 2006, Ms. Nevin was transferred to the Copley Square Dahn Center under Master Sullivan and Master Erin Carter.  Her schedule and responsibilities were similar to what she had at the Newton Dahn Center.  She usually slept between 4 and 6 hours a night and

was exhausted all the time, sometimes narrowly escaping falling asleep in class.  She was not paid for all the hours she worked.  She was taught that the number of appointments for Energy Evaluations she made and the number of new members she signed up was a direct reflection of herself and how she had used her energy that day.  She was taught that when she failed to meet her vision she was spiritually weak and was a bad person.  During this period, Master Sullivan and Master Carter pressured Ms. Nevin to lend money to another Dahn member for training so that the Copley Dahn Center would make its monthly vision.

578.    During this period, Master Carter and Master Sullivan pressured Ms. Nevin to move into communal housing with other Dahn pre-masters.  She slept on the floor on a Dahn Yoga mat.  She wore traditional Korean uniform like all the other Dahn pre-masters and cut off her hair to release her past and lighten her energy.  During this period, Ms. Nevin prepared for Master's Training by studying Dahn principles, chanting the "Chun Bu Kyung", or Heavenly Code, and doing 3000 bows.  During the bows, Ms. Nevin became nauseous and threw up.  Master Vogel applied moxabustion (burning herbs on the acupressure points in her abdomen) to help her recover so she could finish the bows.   Ms. Nevin still has the scars from the moxabustion.

579.    In August of 2006, Ms. Nevin attended Dahn Mu Do School in Arizona.  Ms. Nevin was told by Master Simeral that she would not be allowed to attend Master's Training unless she made her new member vision for the month.  She ended up inventing several false new members and paying for memberships with her own money; a common practice in Dahn in order to "make vision" and avoid the repercussions of failure.  In August of 2006, during Master's Training preparation, Master Young Sun Park aka Chun Shim taught Ms. Nevin that

Dahn Yoga was the best method of self-development for spiritual growth.  In the end, Ms. Nevin "failed" the interview and was not allowed to attend the September Master's Training.

580.    In September of 2006, Ms. Nevin's grandmother was diagnosed with cancer and her mother wanted her to come home to support the family and help care for her.  Master Vogel pressured Ms. Nevin to devote herself to helping with vision.  After a short visit to her mother and grandmother, Ms. Nevin gave in to Master Vogel's pressure and returned to the center.

581.    In October 2006, Ms. Nevin developed a staph infection that various Dahn Masters attempted unsuccessfully to treat with Dahn Yoga healing, including applying moxabustion and bamboo salts to the infection.  This infection persisted for the next 12 months, leaving many scars over her body, and causing her a great deal of pain, discomfort, and inconvenience.  Caring for the eruptive lesions each night after returning from the late-night meetings resulted in even less sleep, sometimes reducing it by one or two hours.

582.    In October of 2006, Master Vogel placed extreme pressure on Ms. Nevin to help her make the Newton Dahn Center's monthly vision, including calling members late at night and convincing them to sign up for expensive programs.  Ms. Nevin followed Master Vogel's orders because they were both operating under the same foundational idea that Dahn was working to save the planet and save humanity and if they did not achieve their monthly vision then Ilchi Lee would be forced to shut down their center and Dahn would fail in its mission.

583.    In November of 2006, Ms. Nevin was transferred back to the Arlington Dahn Center under Master Cleary.  She continued to work over 100 hours a week, but was not paid for all the hours she worked.  Again, Ms. Nevin was pressured to spend her own money in order to make her monthly vision.  During a vision meeting in the Arlington center basement one day,

Master Cleary and Master Chun Shim told her that she had to achieve this vision in order to be allowed to attend the upcoming Master's Training.

584.    In December of 2006, Ms. Nevin attended Master's Training at the Mago Garden compound.  Master's Training was another intensive group-focused training where they never traveled alone and ran everywhere in packs wearing matching clothing and chanting Dahn slogans.  They shared emotionally revealing stories and experiences such as drug use or childhood abuse, etc. and loudly professed their devotion to Dahn and Ilchi Lee.  They watched a video lecture by Ilchi Lee and meditated on connecting their energy to his.  They were taught by trainers Jung Hae Jung, Han Jong Geun aka "Bupsung", and "Geum Hwa" aka Sang Ok Gu that their devotion must be such that they would be willing to die for Ilchi Lee and his vision.  At the culmination of the training they had to publicly demonstrate their fervent devotion at top volume, in front of the assembled Dahn Masters.

585.    In January 2007, Ms. Nevin was transferred to the Brookline Dahn Center.  She continued to work over 100 hours per week, but was not paid for all the hours she worked.  Again, Ms. Nevin was subjected to enormous pressure to make her monthly vision, no matter what.  She was pressured to use her own money in order to make vision.

586.    In February 2007, Ms. Nevin attended a Power Brain Method workshop at the Jamaica Plain Dahn Center.  Under the direction of John Lee aka Jung Hoon Lee [a core member of the DYHC Legal Team], for two days they deconstructed themselves, screaming or wailing or whispering or singing a single phrase for each phase of the workshop.  The repetition and frequent rejection by the trainer (whose satisfaction had to be earned before moving on to the next phrase) was mind-numbing.  Ms. Nevin felt like she was in an altered state for the entire two days and emerged feeling like she had been through an industrial washing machine.

587.    At the end of February 2007, Ms. Nevin was transferred to the Jamaica Plain Dahn Center.  She continued to work over 100 hours per week, but was not paid for all the hours she worked.  Around this time a new policy was implemented by regional manager Master Chun Shim where failure to achieve new member vision for the day was punished with 500 bows that night after the group meeting finished.

588.    In March 2007, Ms. Nevin attended a major Ilchi Hak training in New York at the Honor's Haven Resort operated by CGI.  For several days they received training about what an amazing and enlightened spiritual leader Ilchi Lee was.  The training was attended only by the approximately 75 non-Korean Dahn Masters, and geared towards allaying their fears and reinforcing their respect, love, and devotion towards Ilchi Lee.  Recruiting and then retaining English-speaking Masters has been a perennial problem for Ilchi Lee and the Dahn organization, and this training was an effort to address that problem.

589.    Early in March of 2007, there was a multi-day mandatory meeting (all Dahn units across the world held these meetings, as ordered by Ilchi Lee) to discuss how bad they were for not meeting vision and letting Ilchi Lee down.  Everyone discussed how distraught they were at letting their beloved leader down, and brainstormed ways to make more money.  On the last night of the month, as was usual, all the Dahn Masters stayed up "searching for the way" to make vision, calling members who could purchase programs, spending their own money or inputting fake income and hoping to cover it somehow before the bank deposits and paperwork was due in a few days.  During this period, Ms. Nevin attended her first Master's Training reinforcement in Sedona.

590.    In April of 2007, Ms. Nevin was transferred to the Somerville Dahn Center under the supervision of Master Chun Shim.  She continued to work over 100 hours per week, but was

not paid for all the hours she worked.  Also in April, Ms. Nevin participated in the "Sahm Mun" or Three Gates program just brought over from Korea, led by Master Chun Shim.  This program included an activity in which the participants were told they were in a "boat" and it would sink unless they removed the least worthy person from it.  They then voted on and extensively discussed who was the least worthy person in each group, and those people were sent out of the training.  The criteria they used to judge worthiness was devotion to vision.

591.    During the period May through August of 2007, Ms. Nevin continued to assist in the operation of the Somerville Dahn Center, as well as work on some regional projects and workshops.  In August 2007, Ms. Nevin attended a 10 day Tao Holistic Healing program in Sedona.  During the 10 days, Ms. Nevin was told not to have any contact with the outside world and not to talk to anyone other than the program staff.  From 6 am to 10 pm she engaged in intense exercise to the point of pain and was constantly told to go deeper and not turn away from the feeling in her body.  She was questioned invasively about her emotions, and strongly chastised for speaking with a friend attending another program at the time.

592.    At the end of the Tao Holistic Healing Program, Ms. Nevin was asked by Master Kang In [the head of the DYHC HR team in Arizona] to assist with a new blogging project Dahn was just starting.  Ms. Nevin was tasked with posting on a set of new blog websites to affect Google search ratings so negative links to Dahn Yoga and Ilchi Lee would be harder to find. Ms. Nevin worked at this project and other website-related projects from October 2007 to January of 2009.  During this period, Ms. Nevin attended regular "kangchuns", or lectures from heaven, by Ilchi Lee.  She also attended several special trainings and workshops to maintain her connection and devotion to Ilchi Lee and the principles of Dahn.  During these trainings and workshops, Ms. Nevin was required to share her personal experiences of the past and vision for

the future so that the Dahn leadership could consult with her regarding her thoughts and intentions.  A 100% devotion to Dahn and Ilchi Lee was required.  No dissenting opinion was permitted.  There was an extremely strong stigma for voicing any type of criticism of Dahn or Ilchi Lee.  During this period, Ms. Nevin continued to work over 100 hours per week, but was not paid for all the hours she worked.

593.    Ms. Nevin was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in January of 2009.

**<u>Meredith Potter</u>**

594.    Meredith Potter was introduced to Dahn Yoga in February 2005 in Massachusetts. In April of 2005, she began working part time without pay at the Copley Dahn Center, ostensibly operated by DYHC.  In September of 2005, she began working full time at the Copley Dahn Center.  Although she worked over 80 hours a week, she was not paid for all the hours she worked.  In November of 2005, she was transferred to the Beacon Hill Dahn Center, ostensibly operated by DYHC.  She increased her hours to about 100 hours per week, but was not paid for all the hours she worked.  In May of 2006, she was transferred to the Melrose Dahn Center, ostensibly operated by DYHC.  In September of 2006, she was transferred to the Jamaica Plain Dahn Center, ostensibly operated by DYHC.  During this period, she continued to work about 100 hours a week, but was not paid for all the hours she worked.  In January of 2008, Ms. Potter was able to leave Dahn.

595.    Meredith Potter was introduced to Dahn Yoga at the Copley Dahn Center in Massachusetts in February 2005.  She was in the midst of finishing a Masters Degree in Education at Lesley University.  She had lower back pain and digestive problems, and wanted help with these issues.  She had recently broken up with her first long-term boyfriend, and was in

a vulnerable place in her life.  She had an Energy Evaluation with Master Seon Ah.  Master Seon Ah told Ms. Potter that Dahn Yoga would help her with her digestion and lower back issues. Master Seon Ah told her Dahn Yoga would also help her with her relationship issues.  She talked about the physical and energy components of the exercises, and how these were the key to Ms. Potter regaining her health.  She told Ms. Potter that she could heal her back and digestive issues and deal with her relationship issues by coming to classes and taking three workshops: Initial Awakening, More than Body, and Shim Sung.  She encouraged Ms. Potter to sign up for "6 Months Mastery," 6 months of classes and 3 workshops.  She was very adamant that this package of classes and workshops was necessary for Ms. Potter to get the whole benefit of what Dahn had to offer.  Ms. Potter signed up for this package costing $1,100 via a payment plan.

596.    In February of 2005, Ms. Potter began attending Dahn Yoga classes and YEHA (Young Earth Human Alliance) activities regularly.   The second week being involved, she attended a YEHA movie night at the Copley Dahn Center.  There were 3 or 4 other people there (students), and they watched a movie together.  Some of the students had been in Dahn for about a year, and presented themselves in a really bright and happy manner.  They were UMass students who participated in the Body and Brain Club.  One was Michael-John Tavantzis, and the other Michael Munson.  They spoke highly of Dahn programs and of YEHA.   Their enthusiasm was contagious, and Ms. Potter was instantly interested in exploring it more.

597.    After a couple of weeks attending regular class, Master Genia Sullivan, the center manager, recommended Ms. Potter do healing sessions with her at a cost of $1,145.  Ms. Potter felt warmly welcomed at the center, and was open to Master Sullivan's consultation.  Master Sullivan presented the sessions in a way that they seemed necessary for her healing, and she believed that healing would be a positive step for her development, so she agreed.  Master

Sullivan told Ms. Potter that Dahn Yoga could help her with every health concern and relationship or personal problem she had.

598.    In February of 2005, Ms. Potter attended the Initial Awakening workshop.  It focused on bringing strength and focus to the lower abdominal energy center, called the "dahn jon."  They did a lot of physical exercise, including tapping of the dahn jon.  There were sharings, and one member shared that she wanted to heal herself and her family.  This resonated with Ms. Potter, and she left feeling inspired to heal herself and her family.

599.    Ms. Potter started attending YEHA dance nights around this time.  They were dance activities led by one or two Sabumnim (Dahn Masters) which involved deep stretching and strong dancing.  These dance nights left Ms. Potter open in the heart and emotionally high.  At the end of the dance night, the leader would recommend and recruit participants for upcoming events, such as YEHA Camp or other programs in the centers.  Ms. Potter always thought the instructors were so strong and bright, and danced with so much energy, and she wanted to be like them.

600.    Ms. Potter started eating primarily brown rice, vegetables, and fruit as her diet.  She had this diet fairly consistently for about the next two years.  It was the diet that Master Young Sun Park aka Chun Shim, the manager of Boston region, suggested for all Sabumnim and members.

601.    In March of 2005, Ms. Potter attended a YEHA retreat at the Mago Garden compound in Arizona upon Master Sullivan's recommendation.  She paid $317 to Tao Fellowship.  She met many young people who wanted to heal and grow, and engaged in many fun and deepening activities, dancing, and games.  Doing partner exercises and connecting with people her age so intimately felt like such a good thing.  In her life before Dahn, she had never

experienced such closeness to other people.   This good feeling reinforced her growing commitment to Dahn.  She felt uplifted and inspired to do more programs in Dahn.

602.    After attending YEHA Camp, Ms. Potter came back feeling high on "Sedona energy."   Master Sullivan suggested that she do healing sessions with Master Hong.   Master Sullivan said Master Hong was a more experienced healer than herself, and that it was an appropriate step for Ms. Potter's growth.  High on Sedona energy, Ms. Potter agreed, believing that she had made it to a certain level and it was the next step for her growth.  She was elated.  The high from YEHA Camp was a new sensation, and she believed it was good and a sign that she was growing.  It felt good and she wanted to grow more.  The sessions cost $4,000 and she used $4,000 from her Sallie Mae graduate school loan to pay.

603.    In April of 2005, Ms. Potter attended the More Than Body workshop.  It focused on learning how to manage emotions.  Ms. Potter felt empowered to "stay in her dahn jon" and neutralize her emotions.  At the end of the workshop, the trainer, Lucie Vogel, talked about how she was drawn to being a Sabumnim.  Master Vogel talked about wanting to help others and help her own soul's growth through the teaching of Dahn Yoga.  However, Lucie Vogel told her that Dahn Yoga was not a religion and Dahn was not a religious organization.  Ms. Potter was inspired by Lucie Vogel's path of service to help heal her soul, others' souls, and the world.  Ms. Potter thought about making a bigger commitment to Dahn, and possibly becoming a Sabumnim.

604.    In April of 2005, Ms. Potter started spending more and more time at the Copley Dahn Center.  She went from attending 3 times per week to being at the center almost every day.  It felt warm and welcoming.  It felt like family at the center, and Ms. Potter believed the healing techniques she learned at the center were more valuable and important for her health than anything else.  Upon Master Sullivan's request, Ms. Potter started helping with tasks in the

center such as cleaning, making tea, rice, and doing door-to-door advertising.  Ms. Potter took Dahn Instructor training around this time upon the recommendation of Master Sullivan.  She was told at times to "stop thinking and just do it."  At this point she didn't care about anything else except dedicating herself to her spiritual growth through Dahn.

605.    In May of 2005, Ms. Potter agreed to purchase a Gold Membership costing $4,000.  Master Hong recommended this after a healing session, when she told Ms. Potter she had to do Dahn for her entire life.  Ms. Potter thought she should do Dahn for the rest of her life, and it felt like she had to do this in order to keep going with her growth.  She took out a student loan from American Education Services for $13,000 to pay for the Gold Membership.  She also used the loan proceeds to purchase Power Brain Method training and part of Healer's School.  Master Sullivan suggested the loan as an option, and it sounded like a good way to get money to pay for more programs, and Ms. Potter believed and trusted in her.

606.    Upon Master Sullivan's suggestion, Ms. Potter decided to go to Healer's School at a cost of $9,000.  She wanted to be a healer and help heal the Earth.  Master Sullivan gave Ms. Potter "money training" to find a way to pay for the rest of Healer's School.  She ended up asking her dad for money, and he paid.  It was uncomfortable asking, but she felt she needed to find a way to obtain the money to go and it seemed like the only option.

607.    In May of 2005, Ms. Potter attended Healer's School in Sedona.  She learned how to give and receive energy healing.  The whole experience felt intoxicating and deep.

608.    When Ms. Potter returned from Healer's School, Master Sullivan told her about Power Brain Method training.  She described it as a program for people who really wanted to grow and train deeply.  Ms. Potter felt that she wanted to grow and train more deeply, and was excited for the opportunity.  She agreed to do Power Brain Method at a cost of $4,305.

609.     Upon Master Sullivan's recommendation, Ms. Potter paid for a Meditation Tour in Sedona costing $695 payable to Tao Fellowship.  Ms. Potter felt tired from being asked to do so many programs, but it seemed like she had to go if she wanted to grow her soul.  Saying "no" felt like it would have hindered her chances to grow.

610.     In June of 2005, Ms. Potter attended a second YEHA Camp at the Mago Garden compound in Sedona, this time as a staff person.  She paid $325 to Tao Fellowship.  There were a few times when Ms. Potter had the awareness that her mind and thoughts seemed to be cleared out of her.  When she felt this way, she would return to her Dahn training, telling herself that it was just something wrong with her.  She believed Dahn was good and right for her.

611.     In June of 2005, Ms. Potter took the Shim Sung workshop.  This training was all about connecting to the heart and feeling one's "true self."  In the workshop, she felt a deep connection to her heart, and felt she received such a gift from the workshop.  She felt increasing pressure to be good at practicing what she was learning in Dahn.

612.     In July of 2005, Master Sullivan asked Ms. Potter to lend money to another member, Aaron Daniel, for his training.  It was presented by Master Sullivan as an opportunity for her to help another person in his growth.  She felt a desire to support Aaron Daniel, so she lent him $2,000.  It felt like the right thing to do.

613.     In July of 2005, Master Sullivan told Ms. Potter that the best way to work out her relationship issues was to become a Sabumnim, and help take care of members in a Dahn center. Master Sullivan told her that the best way to grow her soul was to become a Sabumnim, a student of Ilchi Lee. During this period, Master Sullivan asked Ms. Potter "do you want to grow a little or do you want to grow a lot?"  Ms. Potter said she wanted to grow a lot.  Master Sullivan told her she should work at the center full-time.  In September of 2005, Ms. Potter began

SECOND AMENDED COMPLAINT

working at the Copley Dahn Center full-time.  She worked about 80 hours a week, but was not paid for all the hours she worked.  During this period, Master Sullivan explained to her that Ilchi Lee was a spiritual father, and that was how she should view her relationship to him.  However, Master Sullivan told her that Dahn Yoga was not a religion and Dahn was not a religious organization.

614.    In September of 2005, Ms. Potter moved into a house where other full time staff lived, mostly Sabumnim.  She soon fell into a similar stressful lifestyle, focusing exclusively on recruiting new members and making income for the center.  She went to the center usually around 7 am, and left the center around 9 pm.  She was encouraged by leaders to go straight home at night and do some type of training and sleep, while the Sabumnim attended night meetings.

615.    In November of 2005, Ms. Potter attended Master's Training in Sedona at a cost of $1,247.  The training was difficult.  It felt competitive and exhausting.  They had to hold a certain posture with their bodies and do push-ups if they were late or did something that the trainer didn't like.  They did a lot of physical training and fed each other at meals to develop camaraderie with each other.  The last thing they did at Master's training was stand in front of a large group of senior masters and declare their commitment to serve the WHO (Ilchi Lee's World Hong Ik Organization) and Ilchi Lee.

616.    Upon her return from Master's Training, Ms. Potter continued working full time assisting in the operation of Dahn centers in the Boston area.  When she returned to Boston, she moved to the Beacon Hill Dahn Center and started attending night meetings and trainings.  She slept between 5-7 hours each night.  She worked 15 hour days Monday thru Friday and between

10 and 15 hours on the weekends.  She worked over 80 hours per week, but was not paid for all the hours she worked.

617.    In December 2005, Ms. Potter was able to go home to Montana for Christmas with her family for just a few days, a much shorter a stay than the time she used to spend at home over the holidays before being involved with Dahn.  At this time, she believed her family members had "heavy energy," a belief she developed through Dahn, and was always relieved when she could return to be with other Dahn members.  She had lost a basic healthy connection with friends and family outside of the organization, and had started feeling safe only when she was with others in the Dahn community.

618.    Ms. Potter attended the end of the year meeting in Sedona right after Christmas. They did trainings and workshops for developing skills as center managers and instructors. There were trainings to connect with Ilchi Lee, clear out any "old stagnant energy," and renew for the next year.  There was a review of the previous year, and declaration of Dahn's goals for the new year.  Dahn was always portrayed as doing poorly financially, and the Dahn Masters did bowing and repentance for not doing well and letting down Ilchi Lee.  They did trainings where they cried out Ilchi Lee's name and asked him for forgiveness and help.  Ilchi Lee came to the meeting and they did bows to greet him, and there was a feeling of worshipping a god.  During the end of the year meeting they were asked how much they wanted to donate to the Tao Fellowship the following year.  It was made to feel like the more you donate, the more you will grow.  Ms. Potter opted to donate $4,000.  She started making payments to Tao Fellowship.

619.    During 2006 and onward, Ms. Potter was subjected to increasing pressure to contribute her own money towards her center's vision.  She was encouraged by Master Sullivan and felt pressured to help achieve the monthly quota.  She hadn't made enough new members,

and had to find a solution to achieve vision.  Ms. Potter was required to pay to have an online membership to Ilchi Lee's messages and spiritual guidance for his students.  This was a website that she was encouraged to look at and read to strengthen her connection and loyalty to Ilchi Lee. She strived to find a way to be better and be more connected with Ilchi Lee.  At the beginning of each month, the Dahn Masters of the Boston region held a ceremony called "Chun Je."  It was a ceremony to come together and set their intentions and goals for that month.  They wrote down on paper their goals for income and new members, and other personal goals they had for growing, and did bows and focused on the intention of their goals coming true.  There was an expectation for bringing in a certain number of members and income each month.

620.    In May 2006, Ms. Potter was moved to the Melrose Dahn Center, and was informed that it would be better for her growth.  It felt like she was being punished for not succeeding at the Beacon Hill Center.  During this period, she felt the sleep deprivation affecting her ability to think clearly and carry out tasks.  She was always tired, and was often unable to perform all the jobs at the center.  She felt gradually more depressed.  She continued to contribute her own money towards her center's monthly income vision.  She donated $7,550 to the Melrose Dahn Center.  In June of 2006, Ms. Potter donated $1,500 to Tao Fellowship.  In July of 2006, Ms. Potter paid $5,625 for her younger sister to attend Healer School and $2,250 for her to get a Gold Membership.

621.    In August of 2006, Ms. Potter became center manager of the Melrose Dahn Center.  She continued to contribute her own money towards her center's monthly income vision under pressure from Master Sullivan.  This included paying for programs for her family members that she knew they would never use as well as loaning money to other Dahn members

for training.  It also included making donations to Tao Fellowship and purchasing Dahn Yoga items from Vortex.

622.    In September 2006, Ms. Potter was transferred to the Jamaica Plain Dahn Center. At this point, she felt burned out and low on energy.  She felt discouraged and disillusioned most of the time.  She paid Tao Fellowship $2,094 for a Chun Do Je Ceremony.  It was a ritual led by one of the senior masters, Byuk Woon, just below Ilchi Lee, who supposedly called and lead ancestors to a higher vibration of consciousness.  Ms. Potter's grandfather had recently passed away, and she wanted to help him and other ancestors.  This purification was also supposed to help the living family members.  There was a belief in Dahn that family members who didn't become Dahn members had inferior energy and needed a lot of healing and energy sent to them. Since her family was not interested in coming for workshops, the Chun Do Je Ceremony seemed like a good way to help them long distance.

623.    Around this time, all the Sabumnim in Boston took a training called Power Brain Method.  It was a training that was supposed to help a person see their beliefs and thoughts, and to release them to become "nothingness."  In the training, they did exercises where they made self-declarations, watched their mind patterns, and learned techniques for erasing thoughts and beliefs from their mind.  This workshop was really difficult for Ms. Potter.  She had a really tough time with the exercises and the entire workshop in general.  It felt stressful emotionally and mentally.

624.    In October 2006, Ms. Potter attended a Manager's training in Sedona.  The trainer was Geum Hwa, the CEO of DYHC at the time.  She told everyone at the training that they were not doing as well as they should or could do.  She picked out a few Sabumnim and individually humiliated them, saying they had been so much brighter and full of passion a year ago when they

had first started as Sabumnim.  She was disappointed how their energy had "changed."  It was more like a lecture and punishment session than a useful training.  They did exercises for clearing their energy and healing themselves.  They did both physical and written exercises.  Ms. Potter was given new goals that were very unrealistic and when she returned to Boston, she tried to force herself to work really hard to succeed.  She did not succeed as center manager.  It further reinforced her complex of being a failure and her motivation to do unnatural things against her integrity and natural flow in order to be successful, such as put her own money into the center or try to get people to do programs that were not suitable for them.

625.    Around this time, Ms. Potter arrived at the center around 7 am, worked at the center until 9 or 10 pm, and then attended an evening meeting and sometimes training, which lasted until about midnight or 1 am.  On an average, she got about 5 or 6 hours of sleep each night.  This was usually 6 or 7 days each week.  Sundays were sometimes free, but usually there was pressure to be working at the center to make income for the monthly goal. Ms. Potter's work hours recorded were 40 hours per week.  She entered fake hours into a time sheet online on the company's website because she was instructed to do so by Master Sullivan.  She was paid for 40 hours per week, and was working on average 100 hours per week.

626.    The Boston region was behind on the quota, and there were threats from Dahn headquarters about making enough money for the centers.  There were several threats made over the course of Ms. Potter's time as a sabumnim that if Boston didn't succeed and make income vision, that their regional director would be replaced by another sabumnim.  Ms. Potter was asked by the leaders of Boston, Lucie Vogel, Genia Sullivan, Danielle Gaudette, Master Chun Shim, to take out a loan to help the region.  They asked all Sabumnim in the region if they could help, and since many had already ruined their credit they could not get loans.  Ms. Potter's credit

was still okay so she took out a $7,800 loan and donated the money to the Newton Dahn Center. The fears about failing and pressure to succeed motivated her action to take out a loan and help "save" the region. In January 2007, Ms. Potter paid $1,350 to Tao Fellowship for another Chun Do Je Ceremony. In February of 2007, Ms. Potter paid $4,000 for Dahn Mu Do training.

627.   During this time, there was bow training every night when assistant instructors didn't make their goal for that day - 500 bows. If one person didn't make their goal, every body had to bow. Ms. Potter felt exhausted and burnt out. Sleep deprivation made it difficult to function. She would just go along with whatever the leaders asked of her. It was difficult to have a solid footing and make any clear choices for herself, because she was so tired, mentally foggy, almost delirious at times. She had completely lost the ability to think for herself and make any decisions for herself. She walked around literally like a zombie at times.

628.   Ms. Potter was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in January of 2008.

**Alexandra Romero**

629.   Alexandra Romero was introduced to Dahn Yoga in January 2006, in Texas. In February 2007, she started working part time at the Memorial Dahn Center, ostensibly operated by DYHC. She was not paid for all of the hours she worked. In May of 2007, she started working about 100 hours a week at the Memorial Dahn Center. She was not paid for all the hours she worked. In August of 2007, she worked 6 days at the Sedona Dahn Center without pay. From September 2007 to May of 2008, she worked full time without pay opening and operating a Body and Brain Club in St. Louis. Her work on the Body and Brain Club was supervised by DYHC. In May of 2008, Ms. Romero started working about 100 hours a week at

the River Oaks Dahn Center in Houston, ostensibly operated by DYHC.  She was not paid for all the hours she worked.  In September 2008, Ms. Romero was able to leave Dahn.

630.    Ms. Romero was introduced to Dahn at the Memorial Dahn Center in Houston, Texas, in January 2006.  She was 22 years old and had recently graduated from college with a degree in Architecture.  At her first visit to the Memorial Dahn Center she was asked to fill out a form indicating what symptoms she was feeling.  She complained of stress and headaches.  Then she was given an aura reading by a machine.  The instructor at the center, Master Byeong Hak Park, told her that her red aura indicated she was suffering from a very high stress level.  Then he gave her a physical evaluation.  He told her she had emotional tension from stress that had caused energy blockages in her heart and abdomen.  He told her that Dahn Yoga would relieve her symptoms and she would experience no more headaches and feel better emotionally.

631.    Master Park pressured Ms. Romero to sign up for 1 year of classes and 2 workshops at a cost of $1,644.  He told Ms. Romero that she needed this Dahn Yoga package to help her symptoms.  She began attending classes and special workshops at the Memorial Dahn Center regularly.  During her weekly classes, Ms. Romero would regularly slip into a trance-like state because of the music and guided meditations.  During this period, Master Park told her that Dahn Yoga could cure her vision problems so that she would not need glasses.  He told her that Dahn Yoga could help relieve her pains.  He told her that Dahn Yoga could make her ankles slimmer.  He told her that Dahn Yoga could heal cancer.

632.    In April 2006, Ms. Romero attended a Dahn Mu Do workshop.  She was encouraged to hold painful stress positions for extended periods of time in order to overcome her limitations.  In April 2006, she attended a Healing Chakra workshop costing $215.  The music and guided meditation placed Ms. Romero in a trance-like state.

SECOND AMENDED COMPLAINT

633.    In May 2006, she attended a YEHA workshop focusing on Dahn Mu Do costing $95.  The combination of intense exercise, extended maintenance of painful stress positions, and guided mediation again placed Ms. Romero in a trance-like state.  She hallucinated and experienced a profound change in mood, attitude and perspective.  She was encouraged to find her true self.  In June of 2006, she attended a Power Brain workshop costing $81.19.

634.    During this period, Master Park pressured Ms. Romero to attend the Initial Awakening workshop.  He told her that if she really wanted to grow spiritually she needed to participate in this workshop.  However, Master Park told her that, although Dahn Yoga was a mind-body practice that involved a spiritual component, it was not a religion and Dahn was not a religious organization.   In September 2006, Ms. Romero attended the Initial Awakening workshop.  Again, she was encouraged to hold painful stress positions for extended periods of time in order to overcome her limitations.

635.    In October 2006, Ms. Romero attended the Shim Sung workshop.  Prior to the Shim Sung workshop, Master Park taught Ms. Romero how to acknowledge her "preconceptions" and told her to reflect upon them before the workshop.  She was told to do 21 sincerity bows every day before the workshop.  She was taught how to give 100% to her training. During the Shim Sung workshop, Master Tara Kim taught Ms. Romero to live for her true self, or soul, bypassing the layers of preconceptions built by societal norms and programming.  The participants were asked to trust each other and their instructors completely.  During Shim Sung they did excessively painful and exhausting exercises and held excruciatingly painful postures for extended periods.  They did screaming exercises and group hugs while listening to Korean techno music.  Through the training, Ms. Romero was taught that she lived with a victim's mentality and did not follow her heart.  She was taught she should view her

parents as strangers and not as people who are close to her or know her.  She was taught it was better to do something with 100% commitment instead of holding back out of financial or other fear.  She was taught to ask herself who she was and what she wanted as a way to suggest change.  At the conclusion, Dahn members came and gave testimonials about the Dahn Yoga programs they had taken and how much it had helped their physical and emotional health and spiritual growth.  Afterwards, Ms. Romero met with Master Park to discuss a plan of action for her to live for her true self.  Ms. Romero suggested that she would start a recycling program in her neighborhood.  Master Park told her that Dahn Mu Do School would be a much better way to grow her soul.  As a result of the psychological manipulation, indoctrination and thought reform practices Ms. Romero had been subjected to, she was unable to say no.  She paid $5,220 for Dahn Mu Do School.

636.    In November of 2006, Ms. Romero attended a 2 day YEHA retreat at Lake Livingston in Texas costing $134.  The participants, slept ate and did group building activities together.  They held painful postures until they cried and participated in sharing exercises.  In November of 2006, Ms. Romero attended a YEHA workshop at University of Houston taught by Michael Munson.  They were taught to give 100% physically and push through fatigue and pain.  They were taught to dissociate from friendships they had formed in YEHA and to view each other a vision partners, working together towards the common goal of world peace and health.  They were taught to encourage each other to focus on the vision rather than creating bonds of friendship.

637.    In January of 2007, Ms. Romero attended a 4 day YEHA retreat at the Mago Garden compound in Sedona, Arizona, costing $235.  The training activities at the retreat were exhausting, painful and physically demanding.  The participants were sleep deprived and asked

to eat only vegetarian food.  They were required to wear Korean uniforms.  They were required to leave outside things outside and talk only about their training.  During this retreat, Ms. Romero was taught to go inside deeply and listen to her heart.  She was told that if she listened to her heart, she would want to grow her soul by taking the curriculum of programs offered at the Dahn Yoga centers.  They were told to return to their Dahn Masters at their Dahn centers and thank them for everything and offer anything back to them.  Upon her return to Houston, Ms. Romero visited Master Park before visiting her family.  She told him that without him she would be lost and unable to grow. He thanked her and asked her to renew her membership.  He told her that her soul was a good candidate for growth towards true enlightenment and that her whole life would be different if she followed his path.  This lead to Ms. Romero purchasing a lifetime membership costing $4,500.

638.    In February 2007, Ms. Romero was induced to take the Dahn Instructor's Training program.  Master Park told her this would help guide her toward her soul's growth. She was appointed to be the YEHA captain of the Memorial Dahn Center, responsible for organizing all YEHA events.   In February of 2007, Ms. Romero began working part time assisting in the operation of the Memorial Dahn Center after her regular workday.  She was not paid for all of the hours she worked.

639.    In February, March and April of 2007, Ms. Romero attended several YEHA training programs and camps costing $285.  These were characterized by a controlled, isolated environment where all activity was structured and the participants were subjected to enforced group activity, intense peer pressure, authoritarian dominion, lack of privacy, sleep deprivation, extreme and constant activity, excessive exercise and overwork, and forced maintenance of stress positions.  In one such YEHA program, the participants were required to hold excruciating

postures for extended periods and the instructor placed push pins on the floor in a position to stab them if they failed to maintain the position.

640.    During this period, Ms. Romero was encouraged to disconnect from her friends and family and all other interests outside of Dahn.  Whenever she spent time with family and friends, Master Park asked her if she was sincere about her soul's growth.  She worked late into the night assisting in the operation of the Memorial Dahn Center.  Master Park encouraged her to work with sincerity and gratitude for the ability to grow her soul by working for vision.  She often stayed until 10 pm listening to Master Park teach her about Dahn principles and her soul's growth.  Master Park taught her that only if she followed Ilchi Lee as her spiritual guide could she grow her soul and attain enlightenment, peace, happiness and freedom.

641.    During this period, Ms. Romero was taught to love and respect all Dahn Masters. She was taught that what Dahn Masters wanted was to take precedence in her life.  Master Park often sent her to other centers for training.  Usually, these trainings would consist of one or two Dahn Masters leading a group in some kind of physically grueling exercise while using emotionally loaded questions and responses to push the participants' emotional and physical boundaries.  When a participant's responses did not satisfy the Dahn Master, the intensity and pain of the exercise or stress position would be increased until the desired response was given.

642.    Ms. Romero was required to report any and all information that she had about YEHA members to Master Kelly Kim so that he would better be able to guide their soul's growth with Dahn Yoga programs.  Ms. Romero was requested to use the connections and relationships she had with both YEHA and regular members to get them to purchase Dahn Yoga programs.

643.   In May of 2007, Ms. Romero was coercively induced to quit her job at an architecture firm early in order that she could spend all her time and energy on Dahn.   Ms. Romero began working at the Memorial Dahn Center 14 hours a day for 34 days straight.   She was not paid for all the hours she worked.   During this period, Ms. Romero was accepted to graduate school in St. Louis.

644.   In June of 2007, Ms. Romero attended a Power Brain training program costing $400.   She was taught to "erase" her personal and social preconceptions and attachments.   She was taught to release all her critical thinking process, all physical judgments and social preconceptions so that she could pass into Mu-ah, or emptiness.   She was guided through a meditation that essentially released all memories and attachments from her brain.   Ms. Romero cried hysterically when she released all attachments to her friends and family.   Then she was guided through a meditation to release all attachments to herself.   She also purchased an Okum necklace from Vortex costing $1,0392, because she was told it would be beneficial to her training.

645.   In July of 2007, Ms. Romero attended a 21 day retreat for young Dahn pre-masters called the Phoenix Project costing over $800.   This retreat was characterized by a controlled, isolated environment where all activity was structured and the participants were subjected to enforced group activity, intense peer pressure, authoritarian dominion, lack of privacy, sleep deprivation, extreme and constant activity, excessive exercise and overwork, and forced maintenance of stress positions.   During this 21 day retreat, Under Michael Munson's tutelage, Ms. Romero was indoctrinated to be 100% devoted to Ilchi Lee's vision.   She was committed to becoming a Dahn Master.   When she returned to St. Louis she was a changed person.   She was militant about her devotion to Ilchi Lee's vision and thought all people should

live and act like her.  She judged them for not wanting to grow their souls.  All she wanted to do was fix everyone so they would join Ilchi Lee's train towards spiritual enlightenment.

646.    In August 2007, Ms. Romero worked without pay at the Sedona Dahn Center for 6 days.  Ms. Romero told Master Park that she had arranged to arrive early for Dahn Mu Do School so she could see the Grand Canyon.  Master Park convinced her that she should volunteer at the Dahn Center in Sedona instead.  After a grueling day of work she was expected to go to night training where she was lectured about what it meant to live for vision.  Then Ms. Romero attended a 12 day Dahn Mu Do School in Sedona costing $1,450.  This school was characterized by a controlled, isolated environment where all activity was structured and the participants were subjected to enforced group activity, intense peer pressure, authoritarian dominion, lack of privacy, sleep deprivation, extreme and constant activity, excessive exercise and overwork, and forced maintenance of stress positions.  Ms. Romero left Dahn Mu Do School feeling disconnected from her environment and totally programmed to dissociate herself from her surroundings.  On August 21, 2007, Ms. Romero purchased Dahn yoga products from Vortex costing $380.

647.    On August 27, 2007, Ms. Romero was called back to Houston to attend a lecture by Ilchi Lee.  Then she was brought to meet Ilchi Lee and made to kneel before him.  He asked her about her vision and her plan to achieve it.  She told him about her vision of opening a Body and Brain Club on the university campus in St. Louis.  He took her hand, told her she had a weak heart and that he was going to give her "cosmic" energy for her Body and Brain Club.

648.    On August 29, 2007, Ms. Romero began graduate school in St. Louis.  As a result of her Dahn Yoga training, she was unable to focus on her studies or think critically and logically.  She was tasked by DYHC and Ilchi Lee with opening a Body and Brain Club on the

university campus.  From September 2007 through May 2008, Ms. Romero managed the Body and Brain Club she started on the university campus.  Her goal was the recruitment of new Dahn members.  She was required to report daily by email and teleconference about her activities, reporting what her vision was for the day and what her plan was to achieve it.  Ms. Romero made her Body and Brain Club her priority over her school work.

649.    In September of 2007, Ms. Romero staffed a YEHA retreat in Sedona.  She decided to miss school because the growth of her soul was more important.  By the end of the 4 day program, Ms. Romero was exhausted and feeling exceptionally more decisive about quitting graduate school and devoting her life to following the path of a Dahn Master.

650.    In October 2007, Ms. Romero attended a YEHA retreat in Chicago.  She was taught to move faster than her thoughts and to have agony about the desire to grow her soul.  She was taught that her soul was yearning to break free and that she needed to stop following her logic based mind in order to allow for that freedom.  During this retreat, Ms. Romero was chastised by her peers for reflecting that missing school might be bad for her grade.  She also chastised herself for such thoughts.

651.    In November of 2007, Ms. Romero was induced to attend a Healing Chakra program in Chicago costing $160.  Again, there was excessive exercise to Korean techno music that induced a trance like state during which Ms. Romero was required to loudly declare her devotion to vision.

652.    On January 3, 2008, Ms. Romero visited Master Park at the Voss Dahn Center in Texas.  She talked about her school and how she was doing poorly.  Master Park persuaded her that she should follow her true self and focus on the growth of her soul.  Ms. Romero told Master

Park that she wanted to become a Dahn Master and dedicate her life to the path of Ilchi Lee and teach people about how to grow their souls.

653.    In February of 2008, Ms. Romero attended an intense 24 hour training session in the Clark Dahn Center in Chicago.  For two days, Ms. Romero was lectured and given intense exercises and asked to hold painful postures.  She was not given a single break to go outside and was told that going into the outside world might cause her to lose her focus on the vision and jeopardize the growth of her soul.  She slept on the floor and ate what was available at the center. They told Ms. Romero that she needed to clear out her emotional blockages if she wanted to grow her soul.  The instructors told her she should not be friendly with her peers in training and that if she needed friends then she was relying too heavily on the outside.

654.    In March of 2008, Ms. Romero attended another YEHA retreat in Sedona costing $235.  She was told that her soul was happy now that she had chosen the right path.   On March 31, 2008, she paid $150 for another member's training.  On April 3, 20008, she paid $395 for another member's training.

655.    In April of 2008, Ms. Romero attended a YEHA workshop in Chicago.  During the workshop, Ms. Romero decided to drop out of graduate school and return to Houston to work with Master Park.

656.    In May of 2008, Ms. Romero began working full time at the River Oaks Dahn Center in Houston.  She was surprised to find that she was working under Master Ginny and not Master Park as she had been told.  She would arrive at the center at 4:00 am and would leave the center around 10:00 pm.  She was not paid for all the hours she worked.  Ms. Romero was constantly exhausted and sleep deprived.  During this period, Ms. Romero was consistently told how her soul was unsatisfied with her previous life decisions and that she had a whole lifetime to

make up for.  Master Park and Master Ginny told her she should feel lucky she had found Dahn Yoga and that each day she should thank Ilchi Lee for showing her the way to her soul's best life.

657.     In June of 2008, Ms. Romero attended Internship Training in Sedona costing $455.  This was like boot camp.  She was required to run everywhere and was punished with physical exercise and stress positions if she failed to perform.  After these exercises she was given lectures about how she should follow Ilchi Lee's spiritual path.  She was taught how to operate and manage a center on a daily basis and how to encourage people to sign up for classes and what to say to them when they were not choosing "for their soul".  She was taught to have love and devotion for her Dahn Masters and a sense of urgency about Ilchi Lee's vision.

658.     Upon her return, Ms. Romero continued to work grueling days assisting in the operation of Dahn Centers in the Houston area.  She was not paid for all the hours she worked.  She was constantly sleep deprived and was not getting enough to eat.  During this period she also continued to train with Dahn Masters.  She was made to perform exhausting and painful exercises interspersed with lectures about devotion to Ilchi Lee's vision.  One exercise called Brain Wave Vibration involved shaking her head violently from side to side for an extended period of time.  During this period, Ms. Romero noticed that she had lost the ability to spell words or comprehend what she read.

659.     In July of 2008, Ms. Romero attended another YEHA retreat in Sedona.  Again, she was asked to report as much personal information about the other participants as possible to the Dahn Masters.

660.     During this period, Ms. Romero consistently worked about 100 hours a week, but was not paid for all the hours she worked.  In August 2008, after checking her hours, she saw

that the hours that she had submitted online had been adjusted by someone else.  In September of 2008, after making several unsuccessful attempts to correct and fix this problem with her hours and realizing the depth of her indoctrination, Ms. Romero was finally able to break the psychological manipulation and indoctrination sufficiently to leave Dahn.

**Karina Rosado**

661.    Karina Rosado was introduced to Dahn Yoga in October 2005, in Massachusetts. In September 2006, she began working about 30 hours a week at the Newton Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours she worked.  In December 2006, she was transferred to the Arlington Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours that she worked.  In January of 2007, she increased her hours to about 100 hours per week.  From January through July of 2007, Ms. Rosado worked about 100 hours at various Dahn Yoga centers in the Boston area, all ostensibly operated by DYHC.  During this period, she was not paid for all the hours she worked.  In July of 2007, Ms. Rosado was able to leave Dahn.

662.    Karina Rosado was introduced to Dahn Yoga at the Newton Dahn Center in October 2005.  Heather Simeral asked her about her physical complaints and had her fill out an intake questionnaire.  Ms. Rosado told her that she was in bad shape emotionally and mentally due to a very stressful life.  After that they went upstairs into a private room where Heather Simeral had her do some exercises.  Heather Simeral pressured Ms. Rosado intensely to sign up. She told Ms. Rosado that Dahn Yoga would help with her stress level and improve her emotional and mental state.  Ms. Rosado signed up for a month to month membership for $125 a month.

663.    Ms. Rosado started attending classes which were mostly given by Master Oh Nim during the afternoons.  She was in such bad shape emotionally and mentally that going to the

center was her retreat from the world.  The exercises were very relaxing to Ms. Rosado.  During this period, Ms. Rosado also attended YEHA social gatherings at the Newton Dahn Center.

664.    Ms. Rosado had a lot of emotional meltdowns during and after class.  Heather Simeral gave her a private lesson in which she explained Ms. Rosado was becoming aware of the energy system in her body, and it was normal to feel uncomfortable, as this was her ego that was resisting all of this newfound awareness in her body, and that she just needed to go deeper into her body to connect with her true essence.  Ms. Rosado felt like her personality changed as well. Things like going out and having fun did not appeal to her anymore.  All she wanted to do was eat, breathe and sleep at the Newton Dahn Center.  During this period, Master Simeral told Ms. Rosado that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn was not a religious organization.

665.    In February of 2006, Ms. Rosado attended a Shim Sung workshop.  It cost her $305.  This workshop was intense.  She spent two days yelling, screaming and dancing until she couldn't any more, crying in pain physically, emotionally and mentally from all of the distress, and consumed by Dahn Yoga.  She tapped her abdomen for about 2 hours screaming out loud while they asked her over and over again "who are you?"  Shim Sung was very intense for Ms. Rosado because all of her life she suppressed a lot of her emotions and in Shim Sung all of it came out.  The day after Shim Sung, she had to leave work because she was not thinking straight.  She felt like her head was a tape recorder and it kept asking "who am I?" over and over again.  She felt nauseous, deeply nervous and fearful.

666.    In April of 2006, Ms. Rosado took a Healing Chakra workshop at Master Simeral's insistence.  It cost $295.

667.    In May 2006, Ms. Rosado attended Dahn Mu Do School in Arizona.  This was a 12 day program that cost $6,000.  Upon Master Simeral's urging, Ms. Rosado took out a Sallie Mae loan to pay for it.  Another Dahn recruit, Alexa Krieger, co-signed the loan.

668.    After attending Dahn Mu Do School, Ms. Rosado decided that she wanted to go to Healer School in August of that same year.  At that point, Master Simeral insisted she also pay for a Gold (lifetime) Membership.  They did "Money Training" together, in which Master Simeral would help Ms. Rosado recruit people to cosign for loans and charge their credit cards for these programs.  Money Training included getting rid of what was called "money blockage", or resistance to asking for large sums of money.  Just as long as she was able to get the money so that she would continue paying for these trainings, that was all that mattered.  If she was too modest to ask, she would have to overcome that by doing exercise, meditation and bow training trying to get over her money blockages.

669.    The cost of Healer School was about $4,500.  The cost of the Gold Membership was about $4,200.  Master Simeral also convinced Ms. Rosado to purchase healing sessions costing $3,000.  Ms. Rosado paid for the Gold Membership by borrowing money from a Dahn member who charged it on his credit card.  Master Simeral loaned Ms. Rosado $3,000 for the healings.  In August of 2006, Ms. Rosado also took out a $15,000 loan through Sallie Mae with Master Simeral's assistance.

670.    In July of 2006, Ms. Rosado signed up for the Healers as Partners training which was given by Lucie Vogel.  This cost $3,600.  This training was like boot camp.  Whether it was deeply tapping their Dahn Jon (lower abdomen) or screaming, yelling, kicking, and dancing until they couldn't any longer, the purpose was to go deeper all the time.

SECOND AMENDED COMPLAINT
226

671.    In August 2006, Ms. Rosado attended Healer School at the Mago Garden compound in Sedona, Arizona.

672.    In September 2006, Ms. Rosado began to work approximately 30 hours a week assisting in the operation of the Newton Dahn Center.  She was not paid for all the hours she worked.  She also continued her training to be a Dahn Master.  That was her dream; to heal people and ultimately to heal the world through Dahn Yoga.

673.    During this period, Ms. Rosado had an overall feeling of deep disconnect from her reality, family and friends.  She felt that only other Dahn practitioners were able to understand her.  During this period, Ms. Rosado continued to take Dahn Yoga classes, programs and retreats.  For Healer School follow up training, Ms. Rosado met with Master Danielle Gaudette for intense healing classes.  There were private healings as well a group healings.  Master Gaudette taught Ms. Rosado that she had to sacrifice herself for Ilchi Lee's vision.  Ms. Rosado felt there was nothing else in this world that she could do in order to feel happy except Dahn Yoga.  She felt so deeply in her soul that all she wanted to do was dedicate herself and her life to helping heal others.  Her life was consumed by Dahn trainings, programs and follow up classes.  It left no space for romantic relationships, friendships or family.

674.    During this period, Ms. Rosado began to eat only brown rice.  She always had a constant headache.  She was on a mission to do whatever it took to heal the world.  If that meant passing out 500-1000 flyers out in the freezing cold, then so be it.  Delivering fliers night and day was called Hong Bo.  Passing out fliers was a way to cleanse her mind and become humble.  Ms. Rosado worked under Master Vogel at the Newton Dahn Center for a couple of months until she was transferred to the Arlington Dahn Center.  Master Vogel would give her healing sessions and Ms. Rosado felt like she wanted to die after them because all of these deep emotional issues

would come out during them.  She was forced to overcome all of these really deep traumas from her past.  Master Vogel told her that was the only way she would be happy and "heal the world", according to Ilchi Lee.  Ms. Rosado was required to be at the center all the time, everyday all day.  She felt like she had become this entirely new person with a brand new personality, that of a Sabumnim, or a master in the making.

675.    In October 2006, Ms. Rosado attended the Center Management Training at the Mago Garden compound in Arizona.  This cost $1,400.  After this training she was supposed to manage a center, but she was not able to fill the position until the Master Chung Shim felt that she was sincere enough to devote her entire life to becoming a Sabumnim or Dahn Master.  So although Ms. Rosado felt in her heart that she wanted to help heal the earth, she never became a center manager, because according to Chung Shim she wasn't living up to Dahn's expectations.  Master Chun Shim told her that if she was to become a Sabumnim, she had to do whatever it took for her to get to Master's Training.  She had to bring a considerable amount of money into the center through getting new members.  She had to be obedient and work until she could not work any more.  She also had to overcome all of her pain, anger, frustration and every other emotion in between.

676.    In January 2007, Ms. Rosado began working approximately 100 hours a week assisting in the operation of Dahn centers in the Boston area.  She worked about 16 hours a day, six or seven days a week.  She was there day and night.  She rose very early and went to sleep very late.  She was not paid for all the hours she worked.  After a very long day at the center, after teaching sometimes 4 to 5 classes non stop, cleaning, cooking, passing out fliers, making phone calls to recruit members and so on, she would have to go to the Arlington Dahn Center afterwards, to get lectured, talk about the vision, do bows for the vision.  Basically, be willing to

die for the vision was the motto.  She had to do whatever it took to make the center run, get people to come in and spend all of their money and still have enough energy to do her own trainings as well.  It was devastating, tiring beyond belief and deeply traumatizing.

677.    During this period, Ms. Rosado took Essence Training which cost $10,000.  Then she had healing sessions right after for $3,000.  After that she did Power Brain Training for $985.  Then she did Sammun training for $300.

678.    Ms. Rosado was able to leave Dahn in July of 2007.

**Amy Shipley**

679.    Amy Shipley was introduced to Dahn Yoga in September 2006, in Illinois.  In October 2006, she commenced working part time without pay at the Clark Dahn Center, ostensibly operated by DYHC.  In November 2006, she increased her hours of work at the Clark Dahn Center to 40 hours per week.  She was still not paid for this work.  In June of 2007, she was transferred to the Michigan Avenue Dahn Center, ostensibly operated by DYHC.  She began to receive compensation, but she was not paid for all of the hours she worked.  In May of 2008, Ms. Shipley began working over 100 hours a week at the Clark Dahn Center.  She was not paid for all the hours she worked.  In August of 2008, Ms. Shipley was able to leave Dahn.

680.    Ms. Shipley was introduced to Dahn through a Body and Brain Club at the University of Illinois at Chicago in September of 2006.  The Body and Brain Club captain was Jilong Han.  Jilong Han told Ms. Shipley that the Dahn Yoga exercises were good for releasing stress and calming her mind.  He told her that Dahn Yoga was a holistic health practice that would prevent her from getting sick.  He told her that Dahn Yoga would improve her health and happiness and enhance the communication between her mind and body.  Ms. Shipley began

attending Dahn Yoga classes regularly, both at the Body and Brain Club and at the Clark Dahn Center and the Glenview Dahn Center, both ostensibly operated by DYHC.

681.    In October of 2006, Jilong Han told Ms. Shipley that the Dahn Yoga Shim Sung workshop had changed his life.  It had helped him release a lot of negative emotions that he had been carrying.  It showed him a different way to live his life.  He told her that Dahn Yoga is about overcoming your challenges and weaknesses.  Shim Sung was empowering and life changing.  He started the Body and Brain Club because that was his vision following Shim Sung.  He told her that the essence of Dahn Yoga is sharing the practice with others.  However, he told her that Dahn Yoga is not a religion and Dahn is not a religious organization.

682.    In October of 2006, Ms. Shipley attended a YEHA dance party at the Glenview Dahn Center.  This consisted of an hour of non-stop dancing followed by group and partner sharing of a personal nature and a lecture by David Driscoll, a full time Dahn instructor.  David Driscoll said that Dahn Yoga would allow Ms. Shipley to establish a mind/body connection and reach a "zone" where she could achieve her highest potential.

683.    In October 2006, while at the Clark Dahn Center, David Driscoll told Ms. Shipley that her "dahn jon" or chakra in her lower abdomen was very weak and she was following her emotions because of it.  He told her that she needed to visit the Clark Dahn Center as much as she could to strengthen it.  He sat down with her and created a schedule that devoted all her free time after classes to doing unpaid volunteer work at the Clark Dahn Center.

684.    In October 2006, while she was working at the Clark Dahn Center, Renata Petryline, the full time Dahn Master and assistant manager at the Clark Center, told Ms. Shipley that Dahn Yoga was a way to use all her love to spread health and peace.  She told Ms. Shipley that she was ready for the Shim Sung workshop.

SECOND AMENDED COMPLAINT

685.   In October of 2006, Neil Achim, the Dahn Master of the Clark Dahn Center, told Ms. Shipley that Dahn Yoga could be used to help people and heal sickness.  He told her that he knew more about healing than most doctors.  He told her that Dahn Yoga is about living a life with a purpose of helping others.  He told her that Dahn Yoga is about spreading world peace and health and that one day it was going to be bigger than Starbucks or McDonalds.  He told her that only through Dahn Yoga could she achieve self-mastery and enlightenment.  Neil Achim told Ms. Shipley that Dahn Yoga was about living for the real self or the "true self" rather than preconceptions and social norms.  Neil Achim described Ms. Shipley's true self as the bulls' eye on a dartboard.  All the rings around the bulls' eye were preconceptions and dross that she accumulated as she lived her life - emotions, preconceptions and thoughts.  Neil Achim told Ms. Shipley that she needed to peel those away like the skin of an onion if she wanted to find her true self.  He told her only Dahn Yoga, and specifically the Shim Sung workshop, would allow her to do this.  However, Neil Achim told her that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn w not a religious organization.

686.   In November of 2006, David Driscoll, the Dahn Master of the Chicago Dahn Center, told Ms. Shipley that Dahn Yoga was a way to use everything that she had to help the world.  He told her that the deeper she went the clearer things would become and the less that outside struggles, thinking or emotion would affect her.  He told her to keep going, no matter what.

687.   In November 2006, Ms. Shipley attended a Shim Sung workshop at the Clark Dahn Center at a cost of $201.  Following the Shim Sung workshop she attended follow-up training at 5:30 am for 10 days.  During the early morning trainings, Ms. Shipley and other members bowed 103 times and screamed to "chujjikiun" (cosmic energy) loudly repeatedly.

SECOND AMENDED COMPLAINT

231

After Shim Sung, Ms. Shipley began working full time at the Clark Dahn Center without compensation.

688.     In November of 2006, Neil Achim told Ms. Shipley that studying Dahn Yoga was a better way for her to become a teacher than studying at the University of Illinois.  Neil Achim often had Ms. Shipley write out her plans to accomplish her vision.  He kept crossing out things that involved school or teaching in school.  He told her that outside activities were frivolous.  He told her she must focus on using her skills within the Dahn organization.

689.     In December of 2006, Ms. Shipley attended an Initial Awakening workshop at a cost of $390.  In December 2006, she attended a Brain Education Teacher's workshop at a cost of $600.

690.     In January of 2007, Ms. Shipley attended a Dahn Instructors training workshop at the Mago Garden compound at a cost of $242.50.  She then attended a YEHA Camp at the Mago Garden compound at a cost of $235.  At the YEHA Camp, Michael Munson told Ms. Shipley that the various Dahn Yoga programs were the steps for her personal growth and the growth of her soul.  He told her that Dahn Mu Do was the martial art of enlightenment and self-mastery. He told her that the Phoenix Program was an opportunity to combine self improvement and helping the community.

691.     During this period, Ms. Shipley continued to attend Dahn Yoga classes and programs while she worked full time assisting in the operation of the Clark Dahn Center without compensation.

692.     In February of 2007, while she was working at the Clark Dahn Center, Renata Petryline told Ms. Shipley that buying a Gold Membership was a great way to protect and grow her soul.  In February of 2007, she paid $200 for Dahn Yoga programs.

693.     In February of 2007, Michael Munson was at the Chicago Dahn Center promoting his upcoming Phoenix Project.  He told Ms. Shipley that Dahn Yoga was a way to use all her power, passion and purpose for self-empowerment.

694.     In April of 2007, she paid $142.62 for a YEHA fundraiser.  During this period she paid $1,440 to attend the Phoenix Project.

695.     In June of 2007, Ms. Shipley began working 40 hours a week assisting in the operation of the Michigan Avenue Dahn Center, ostensibly operated by DYHC.  However, she was not paid for all of the hours she worked.

696.     In July of 2007, at the Copley Dahn Center in Boston, Master Danielle Gaudette told Ms. Shipley that Dahn Masters were the luckiest people in the world.  She told Ms. Shipley that she was not ready to be a Dahn Master and that she needed "money training" to overcome some of the layers blocking her true self.  She told Ms. Shipley that she needed to immediately sign up for programs costing $12,850, including Dahn Mu Do School for $6,500, a Gold Membership for $5,500, and a Power Brain Method workshop for $980, as part of this money training.

697.     In July of 2007, Ms. Shipley attended a 21 day retreat for young recruits called the Phoenix Project.  Michael Munson told Ms. Shipley that she was one of "love's warriors," a small group of people that knew how to accumulate energy in their body and use it to heal others.  He told her that awakening without action is meaningless and that it was vital to know when, where and what her next step was going to be and how she would take action for her continued growth.  He told her that only Dahn Yoga could provide this direction.  He told her that Dahn Yoga was flexible and universal and that she could use what she learned in her community, family and at work.  Ms. Shipley and other members were forced to hold a squat and

do pushups for over 8 hours to "let chunjikiun in."  During training at the Phoenix Project, Michael Munson told Ms. Shipley that the worse she felt the better she was doing.  It meant she was releasing the baggage that was preventing her from finding her true self.  He told her to overcome her pain and emotion and let in "chunjikiun" (cosmic energy).  During training at the Phoenix Project, Michael Munson introduced Ilchi Lee as Dahn's spiritual leader.  He explained how Ilchi Lee had meditated on top of Mt. Moak for 21 days without food or sleep and had achieved enlightenment.  He presented Ilchi Lee as the enlightened leader of Dahn with a great and humanitarian "vision" to promote world peace, health and enlightenment through the dissemination and globalization of Dahn Yoga.

698.     In September of 2007, Ms. Shipley attended a Power Brain Method workshop at a cost of $980, where all participants were taught to "wash" their minds of negative memories and attachments.  Master Sayong Kim told Ms. Shipley that being the master of her brain required her to clear her brain of memories, preferences, desires and emotions and become "Mu-ah" or nothingness.  He told her she had to let go of who she thought she was because that was just information and not her true self.

699.     In October 2007, Ms. Shipley attended a YEHA camp at a cost of $235, and then went to a special Phoenix Corps retreat at the Mago Garden compound.  During this retreat, Michael Munson told Ms. Shipley that it was urgent that Dahn create a "Spiritual United Nations" and recruit 100 million "Earth Humans" by 2010 in order to bring about world changing enlightenment.  He told Ms. Shipley that participation in Ilchi Lee's "vision" was the most important thing in the world, both for the future of all of humanity and individual members' personal and spiritual growth.  He told Ms. Shipley that working for this vision involved breaking through limitations and that she should expect pain.  At the retreat, Michael Munson

explained that when Ms. Shipley was upset with what her Dahn Master was asking of her, that was because the baggage that she was attached to was hurting as she peeled it away to find her true self.

700.     At the retreat, Michael Munson told Ms. Shipley to find ways to gently introduce new members to Dahn Yoga without upsetting their preconceptions.  Only when they were ready to receive the truth should it be revealed.  He told Ms. Shipley that her spiritual growth in Dahn Yoga was like a caterpillar in a cocoon - it looks weird to everyone on the outside and you have to be inside to understand what is going on.  During this retreat, Master Hyun Suk Lee told Ms. Shipley that all of the money members paid for Dahn Yoga classes, programs and retreats went to cover Dahn center expenses and Dahn's humanitarian efforts to promote world peace and health through the dissemination and globalization of Dahn Yoga practices.  Accordingly, Master Hyun Suk Lee explained that in Dahn there is no difference between a for-profit and a non-profit business model.

701.     In October 2007, Ms. Shipley paid $300 for a Healing Chakra workshop.

702.     In November 2007, Ms. Shipley took out a student loan and used the proceeds to purchase a lifetime membership to Dahn costing $5,500.  In November of 2007, Michael Munson encouraged YEHA captains to make their recruitment goals by focusing everything on the vision during weekly teleconferences.  She also paid $100 for 21 Day Miracle Training.  In December 2007, she made a payment of $1,241.68 towards Dahn Mu Do School.

703.     In January of 2008, Ms. Shipley took out another student loan and used $5,725 of proceeds to attend Dahn Mu Do School for 12 days at the Mago Garden compound in Sedona, Arizona.  The manager of the Clark Dahn Center, Renata Petryline, co-signed the Sallie Mae student loan for her.

704.     In January 2008, Michael Munson taught Ms. Shipley about his deep relationship with his spiritual guide, Ilchi Lee.  He told her that she would eventually understand the depth of this relationship as she grew in enlightenment.

705.     In January of 2008, Master Hye Sung Hwang told Ms. Shipley that she needed to live communally with other pre-masters in order to avoid negative energy and to stay focused on the group's vision.

706.     In February of 2008, during a conference call discussing YEHA recruitment, Michael Munson told Ms. Shipley that they were leaders helping young people find their true selves.  He told her to build a core group and let them start to love each other through sharing.  Then, they would want to go to additional YEHA camps.  In February of 2008, Ms. Shipley paid $6,500 for a Regional Tao Holistic Training, and paid $3,168 for other Dahn Yoga programs, including healing sessions.

707.     In March of 2008, Ms. Shipley attended another YEHA Camp at Mago Garden at a cost of $260.  In March of 2008, during private healing sessions at the Clark Dahn Center, Master Kum Ori told Ms. Shipley that devoting her life to Ilchi Lee and his vision was the only way to enlightenment.  After the YEHA Camp, Ms. Shipley attended a program entitled Dahn Center Internship training.  She did meditation and exhaustive exercises each morning to a recording of Ilchi Lee's voice.  Master Tara taught Ms. Shipley that following Ilchi Lee was the only way to succeed at the vision.  Ms. Shipley and other recruits planned how they would advertise and recruit new members into the group.

708.     In April 2008, Ms. Shipley attended the Tao Holistic Healing program costing $8,500.  She was induced to borrow money and use her credit cards to obtain the funds for this program. Master Hong told Shipley not to have sex for ten years and that she had sexual desire

because her divinity was leaving her body.  Her divinity would come back, Master Hong said, if she went without sex.  In April 2008, Ms. Shipley made a $100 "donation" during a Chun Je Ceremony.  In May of 2008, she made another such $100 donation.  In May of 2008, she paid $980 for Sam Mun training.

709.   In spring of 2008, during a Sunday night teleconference, Michael Munson told Ms. Shipley that she had to be really sensitive to new YEHA members so as not to overwhelm them.  He told her not to give them information that they were not ready to handle and that she must only deliver the Dahn principles that would "fit their brains."

710.   In May 2008, Ms. Shipley began working over 100 hours a week assisting in the operation of the Clark Dahn Center.  She was not paid for all the hours she worked.  She attended an interview to become a Dahn Master and had to pass a physical test and verbal interview.  She was asked the question, "Are you ready to leave your friends and family for vision?"  She said yes.  In June of 2008, Ms. Shipley attended Master's Training at a cost of $3,500 and became a Dahn Master.  Following Master's Training, Ms. Shipley continued to work over 100 hours a week assisting in the operation of the Clark Dahn Center.  She was not paid for all the hours she worked.  Her authority figure, Hye Sung Hwang, referred to those not involved in Dahn Yoga as slaves to their thinking and emotion.  Ms. Shipley was subjected to enormous pressure to meet her center's monthly monetary quota, or "vision."  In June of 2008, she purchased Dahn yoga products from vortex costing $780.  In July of 2008, she made a "donation" to the Dahn Foundation of $500 and a Sun Institute payment of $125.  In August of 2008, she paid $1,276.50 for Dahn Ho training.

711.   Ms. Shipley was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in August of 2008.

SECOND AMENDED COMPLAINT

1

<u>**Heather Simeral**</u>

2

3      712.    Heather Simeral was introduced to Dahn Yoga in January 2005, in Massachusetts.

4  In May of 2005, she commenced working over 100 hours a week at the Beacon hill Dahn Center,

5  ostensibly operated by DYHC.  She was instructed to underreport her hours and was not paid for

6  all the hours she worked.  In August of 2005, she was transferred to the Andover Dahn Center,

7  ostensibly operated by DYHC.  She continued to work over 100 hours a week, but was not paid

8  for all the hours she worked.  She was instructed to underreport her hours.  In July of 2006, she

9  was transferred to the Copley Dahn Center, ostensibly operated by DYHC.  She continued to

10 work over 100 hours a week, but was not paid for all the hours she worked.  She was instructed

11 to underreport her hours.  In January of 2007, she was able to leave Dahn with the assistance of

12 her relatives.

13

14     713.    Heather Simeral was introduced to Dahn Yoga at the Andover Dahn Center in

15 Massachusetts in January 2005.  She had participated in other forms of yoga and had been

16 looking for a yoga class to attend and also looking for alternative methods of healing, recently

17 having been diagnosed with arthritis.  She met with Master Frank Belew for her energy

18 evaluation and he suggested a 6 month mastery program as her option for membership.  At the

19 time, Ms. Simeral was married and was not able to make a $2,000 commitment without some

20 discussion.  She agreed to join for one month for $181.

21

22     714.    Ms. Simeral attended class every day because the exercise initially helped her feel

23 physically better.  Only a few days after joining, the Center Manager, Master Sooji, offered Ms.

24 Simeral a free healing session and brought her into the healing room and discussed the 6 month

25 mastery program.  Master Sooji was sweet and Ms. Simeral felt like she was concerned with her

26 health and happiness.  So she went home and received permission from her husband to join for a

27

28

discounted 6 month mastery program which also included some free healing sessions.  This cost her $1,616 for the 6 month mastery program with a few free healing sessions.  Shortly thereafter, she paid an additional $3,834 for additional healing sessions that were not free.

715.     In February 2005, Master Sooji approached Ms. Simeral to go to Healer School. She told her that she had to register and pay before the end of the month and that if she did so, she would receive some healing with Master Ng, Sooji's mentor.  Ms. Simeral had been in a very vulnerable state in her life for almost a year, because of her physical condition as well as her deteriorating relationship with her husband.  Ms. Simeral had built a relationship with Sooji and trusted her.  Sooji spoke with her after each class.  Sooji knew she was in an unhappy marriage. Sooji told her Healer School would open up "opportunities" and that she would even be able to work part time at the center.  Ms. Simeral paid $10,000 for Healer School.

716.     In February of 2005, Ms. Simeral attended Healer School at the Mago Garden compound.  The overall theme was empowering the participants to make a change in the world and in their immediate communities by spreading the practice of Dahn Yoga.  Towards the end of the program, they were asked to declare how they were going to use their training to improve the global condition of the world.  They also had private meetings with some of the Dahn Masters leading the training to discuss their growth when they got back to the centers and they suggested next step programs.  Ms. Simeral was told she should attend Shim Sung training.

717.     In March of 2005, Ms. Simeral attended the Shim Sung training, which was a 2 day "Finding your True Self" workshop.  This cost her $150.  The weekend started very early on Saturday and ended after 6 pm and then started again very early on Sunday.  Participants were instructed not to talk to anyone or talk on the phone in between days.  The first day was a whirlwind of facing their inner voices and trying to find the answer to what has made them

unhappy.  They did a bridge game where they danced for what seemed to be an hour.  The whole day was very exhausting.  At Shim Sung they were taught to always give 100% for their "Trueself," past their comfort level.  They were taught that their ego or "small self" was making them unhappy and killing the world.  They were taught that in order to grow their Trueself, they needed a guide and a vision, and that Ilchi Lee should be their guide.

718.    During this period, Ms. Simeral attended a Healing Chakra workshop costing $150.  Ms. Simeral also continued healing sessions with Master Hong.  She paid an additional $6,400 for these healing sessions.  In March of 2005, Ms. Simeral and her husband decided to get a divorce.  They were going to sell the house.  She had no one to live with.  She told Master Hong that she was getting a divorce and had to sell her house.  Master Hong suggested that she go back to Sedona for YEHA ("Young Earth Human Alliance") Camp at the Mago Garden compound.  Master Hong convinced her that this would be her only chance to go to YEHA Camp and it was important that she go for her personal growth and the growth of her soul.  She paid $150 for YEHA Camp.

719.    YEHA Camp was similar to Shim Sung training, only more intense.  There were many physically intense exercises that were painful.  Participants were taught that growing their soul would likely be painful.  At YEHA Camp, Ms. Simeral experienced an ecstatic and loving experience with young people who shared her passion for saving the world.  They were taught that they had to live their life for this vision to keep that feeling.

720.    After returning from YEHA Camp, Ms. Simeral's house sold and she had to move out within 30 days.  During her healing sessions, Master Hong pressured her to go to Master's Training for the growth of her soul.  So she took a leave of absence from work and went back to Sedona for Master's Training, hoping that this could be something to help her through this major

transition in her life.  So 10 days after YEHA Camp, she was back on a plane to Sedona for a 2 week intensive Master's Training Program, allowing her to then become a Dahn Master, although she didn't really understand what that meant.  Ms. Simeral paid $10,000 for Master's Training while still in Massachusetts.

721.    In May of 2005, Ms. Simeral attended Master's Training at the Mago Garden compound in Arizona.  Master's Training was intense in all senses of the word; physically, mentally, and emotionally.  The whole purpose of Maser's Training was to push past all ego, emotional and physical limits in order to be able to die for Ilchi Lee's vision.  Participants had to do whatever the Instructors told them to do without question.  One training they had to do consisted of 3000 consecutive bows in unison with a smile on their face while chanting each letter of the Dahn sacred text.  If they missed a letter or were caught not smiling they had to start over.  They had no food, no water, and no bathroom.  This lasted over 8 hours.  Master's Training was the most demanding and limit pushing experience of Ms. Simeral's life; or so she thought until she ran a center.

722.    When Ms. Simeral returned from Master's Training in May of 2005, Master Sooji had been transferred to the Beacon Hill Dahn Center, and Ms. Simeral was moved with her. This meant she was forced to quit her job to be an instructor.  Ms. Simeral wanted to be an instructor, but she was not clear what that meant until she was with Master Sooji at Beacon Hill. That is when she started noticing little subtle things that she hadn't noticed or had access to before.  She had always worked in the restaurant/hospitality industry so she was accustomed to working 12 hour days, but they were working 12+ hour days and then finishing every night with a night meeting that lasted until at least midnight 6 days a week.  In addition, there was always work to do on Sundays as well.  She was only paid $2,000 per month and she was instructed to

underreport her hours.  It was around this time that the term "vision" was redefined to describe the monthly financial and new member quota of each Dahn Yoga center.  During this period, she donated $710 to Tao, and an additional $11,573 to DYHC in order that he center could make its vision.

723.    During this period, Ms. Simeral was told not to have contact with people outside of Dahn – because she was susceptible to their negative energy.  She was not allowed to interact with the outside world at all.  She went from seeing her family 1-3 times a week to not even calling them.  She moved into communal housing with other Dahn members.  One day, when she told Sooji she wanted to go home to go see her family, she was told she was not allowed to. Sooji then instructed her to go into the back classroom and bow and write until she found an answer.  As Ms. Simeral entered the training room, Sooji called Master Hong, who arrived within 30 minutes.  Ms. Simeral was in the back classroom lying on the floor crying and writing when Master Hong and Sooji entered the room.  They talked to her for a minute and then Sooji left.  Master Hong began pounding painfully on Ms. Simeral's tailbone as hard as she could yelling questions at her until she gave the answer she wanted.  Eventually, Ms. Simeral gave her the answers she wanted to hear and she stopped pounding on her.  Ms. Simeral now realizes that Master Hong broke her spirit and her will that day.

724.    Starting in May 2005, the other instructors and higher level masters started coming to Ms. Simeral and asking and in some cases begging for money or for her to cosign a loan for one of their members.  They all knew that Ms. Simeral had just sold her house and that she had money in the bank and good credit.  They told her that if they didn't make "vision" their centers would be closed.  She was told that she would get paid back by the member and that it was just a loan.  In June of 2005, several days after the tail bone pounding, Sooji asked Ms.

Simeral to pay for Beverly Steed's Gold Membership.  Sooji told her that Beverly just needed a loan and would make payment arrangements with her to pay it back.  Ms. Simeral paid $3,385 in cash.  Subsequently, she began funding the Dahn organization every month in some way.  Every month she was asked by another instructor to either lend money or put her own money towards "vision" if they were short.  Then, when Ms. Simeral had her own center, she not only loaned money to others, but put money into her own center.  She also co-signed several student loans for members and other instructors to fund various programs, trainings and travel to Sedona.  Over the year and a half, there were countless times that she was asked, every month by at least 1-3 other instructors to pay for a program or loan money or cosign a loan.  She was convinced to co-sign over $22,000 in student loans used to pay for training for other Dahn members.

725.    In August 2005, 9 months after joining as a member, Ms. Simeral was given the Andover Dahn Center to run as the center manager.  Ms. Simeral had years of business experience, so running the business came naturally to her and she was very good and quick to make a significant result.  It wasn't long after that she started teaching workshops and training new instructors.  Her level of responsibility was very high, which also meant longer hours and less personal time. There was always an undertone of pressure and not being good enough.

726.    Ms. Simeral continued to have more responsibility and was trained in more programs and Dahn methods from more senior instructors, which meant longer hours and less sleep, or time to do anything except achieve "vision."  In July of 2006, she was moved from the more rural Andover Dahn Center to the Copley Center in downtown Boston.  The center had been struggling so they wanted her to go there and make it better and achieve "vision."  She was under a lot of pressure to succeed.  The first couple of months she made it through using relationships that she had built with the members in Andover, getting them to sign up for

programs or creating programs for them and splitting the income between Andover and Copley or between Copley and Newton. After she had exhausted those relationships, she was desperate and used the last of the money she had and the last of her credit. She made up programs for people and used the names of her friends and family who never even stepped foot in a Dahn center to achieve her "vision." She was feeling very stressed and alone and was continuously told that if she didn't achieve "vision" she would get demoted, her center would close, and she would get sent to another region.

727.   Ms. Simeral was pressured to go to great lengths to achieve "vision." She once went to a member's house at 2 am to pick up a check that was for thousands of dollars that the member could not cover. Instructors scrambled to take out loans to cover "vision" as the end of the month approached. Instructors made up members and paid their own money for programs for family members and friends, many of whom had never set foot into a Dahn center. Every month there was a new program or group of programs put together for advanced members to pay for, such as Lifetime Dahn Mu Do memberships for $10,000 to $15,000 or "advanced" healing sessions for $10,000 to $20,000. They considered those programs "money training." If people wanted to overcome problems in their lives and heal then they would "materialize" the money.

728.   By December of 2006, Ms. Simeral had no money left in her account. She had used her last $10,000 to make "vision" by making up a fictional program for a potential member who did not join. Her credit cards were maxed out. She had cosigned loans for 4 other instructors. She had nothing left to give; no more money, no more energy. In summary, she had been induced to purchase Dahn classes, programs and retreats costing approximately $44,945. She had also been induced to pay $89,003 of her own money to assist the Dahn centers where she worked in making their monthly monetary quotas. She had been induced to deplete her

savings and borrow money to purchase these classes, programs and retreats and make these donations to "vision."

729.    Late that month, during the All Instructor end of year meeting, Ilchi Lee promised that they were going to start accruing vacation time and that they would not have to work 7 days a week 16 – 20 hours a day.  However, things kept getting worse for Ms. Simeral, and in late January 2007, she called her cousin, Lorrie (she had always been like a sister to Ms. Simeral) and shared just how she was feeling and some of the detail about what she was going through. The next day, Ms. Simeral realized that what she had said the day before might seen strange to someone who was not involved in Dahn Yoga, so she called her cousin to reassure her that she was fine; that she was merely feeling stressed and just wanted to vent.  Lorrie said fine, but was quick to get off the phone and Ms. Simeral felt that she did not believe her.  The following day, Lorrie and another cousin and one of their husbands came and took Ms. Simeral out of the Copley Dahn Center in the middle of the day, went to her apartment and packed her things into a truck and drove away.

**Julia Simonson**

730.    Julia Simonson was introduced to Dahn Yoga in April of 2005, in Massachusetts. In January of 2006, she began working part time without pay assisting in the operation of the Body and Brain Club at the University of Massachusetts under the supervision of DYHC.  In June of 2006, Ms. Simonson began working about 100 hours a week assisting Michael Munson in preparing for the Dahn Yoga training and recruitment camp for YEHA called The Phoenix Project.  In July and August of 2006, Ms. Simonson worked about 100 hours a week assisting Michael Munson in operating The Phoenix Project.  The Phoenix Project was supervised by DYHC, but Ms. Simonson was paid using a Mago account.  She was not paid for all the hours

she worked.   In September of 2006, Ms. Simonson began working about 80 hours a week assisting in the operation of the Body and Brain Club at the University of Massachusetts.  DYHC supervised the Body and Brain Club, but Ms. Simonson was paid using a Mago account.  She was not paid for all the hours she worked.  In June of 2007, Ms. Simonson started working about 80 hours a week assisting in the operation of the Beacon Hill Dahn Center, ostensibly operated by DYHC.  Ms. Simonson was paid using a Mago account.  She was not paid for all the hours she worked.  In August of 2007, Ms. Simonson was able to leave Dahn.

731.     Julia Simonson was introduced to Dahn Yoga through the Body and Brain Club at the University of Massachusetts in Amherst in April of 2005.   Michael Munson was the instructor of the "Energy Yoga" class.  He told her that the practice was a combination of Tai Chi and yoga exercises.  Ms. Simonson participated in 1 to 2 classes per week.  Michael Munson described Dahn Yoga as a mind-body practice with a spiritual component.  However, he told her that Dahn Yoga was not a religion and Dahn was not a religious organization.  By the end of May 2005, Ms. Simonson felt like she needed to start a new life and Dahn Yoga was going to help her do it.

732.     In early June 2005, Ms. Simonson participated in a 3 day "YEHA Shim Sung" at the Owls Nest Lodge in Grafton, New Hampshire, upon the urging of Michael Munson. "YEHA" stood for "Young Earth Human Alliance" and "Shim Sung" is said by Dahn Masters to be Korean for "True Self" or "True Mind".  It was called "YEHA Shim Sung" because it was a combination of Dahn trainings used at "YEHA Camps" and trainings from the Dahn "Shim Sung" Workshop.  This camp started on a Friday evening and ended on a Sunday evening.  The expressed goal of the camp was for the instructors to guide the participants through the layers of their consciousness to meet with their "Soul."   "Soul" is another word in Dahn used

interchangeably with "True Self".   During this YEHA Camp, they were instructed to dance with 100% of their energy in order to overcome their blockages and become stronger.   They played games that were designed to build trust amongst the participants to open them to the training during which they were to "find their soul."   They then did intensive Dahn Yoga exercises including holding painful postures for extended periods of time.   The final part of the training consisted of strongly tapping their chests and yelling out "Who am I?" and "What do I want?"   The head trainer named Sung Young Park aka Master Chun Shim spoke to them as though she were the voice of their Souls.

733.   At the YEHA Camp, Master Chun Shim told Ms. Simonson that she could help save humanity by helping people find enlightenment through Dahn Yoga.   As the workshop was coming to a close Master Chun Shim talked about how, if all humans found their true selves and lived for their life purpose, then all people could be happy and there would be no violence or suffering in the world.   She told Ms. Simonson that it was her responsibility to live this way and to help others live this way.   However, Master Chun Shim and Michael Munson told Ms. Simonson that Dahn Yoga was not a religion and Dahn was not a religious organization.

734.   At the YEHA Camp, Master Chun Shim taught Ms. Simonson that pushing her body past the point of what felt comfortable was the way to overcome her mental, emotional and physical limitations, and that overcoming these limitations in this way is necessary for achieving enlightenment and thus healing humanity.   Master Chun Shim taught that any discomfort, whether it is physical, emotional, mental, or spiritual was an indication of a "blockage" or "limitation" that Ms. Simonson needed to overcome.

735.   When she returned to the University of Massachusetts in September 2005, Ms. Simonson felt completely lost in her life.   Her experiences in Dahn had opened something in her

that she felt she needed to continue exploring.  She deeply wanted to develop a spiritual understanding of life and felt strongly drawn to the Taoist-like philosophies Dahn had presented to her.  Attending the Body and Brain Club classes really seemed like the only venue for her to do this in.  She also felt like she had started to build a friendship and connection with Michael Munson and some of the other club members.  At the time, most of her other close friends were not very interested in actively exploring deeper life meaning.  From September 2005 through December 2005, Ms. Simonson participated in 2 to 3 Body and Brain Club classes per week.

736.    In November of 2005, Ms. Simonson attended a 4 day YEHA Awakening Camp at the Mago Garden compound.  During this Camp they did a lot of Dahn Yoga exercises and free dancing to techno music.  They also learned some basic Dahn Mu Do and did group building and trust building games.  During this camp, Michael Munson reinforced the idea that Ms. Simonson could help save humanity by helping people find enlightenment through Dahn Yoga.  On the second to last day of the camp Michael Munson gave a presentation on the Body and Brain Clubs to promote them to other college students in hopes of encouraging them to start clubs at their schools.  During this presentation a vision occurred in Ms. Simonson's mind in which she saw herself wearing a black Dahn Mu Do uniform and teaching a group of students at UMass Amherst.  As the vision came on she felt as though something was shaking or vibrating within her abdomen and chest.  The images were very clear and vivid.  She interpreted it at the time as a message from her "true self" that she needed to become a Dahn Mu Do master.  On the last day of the camp, Ms. Simonson ended up in a meeting with Michael Munson and other Dahn "Masters" to discuss her track to becoming Sabumnim (Dahn Master).

737.    Upon arriving back in Massachusetts from the YEHA camp in Arizona, Michael Munson, Aaron Daniels and Ms. Simonson made a pact with each other.  They discussed the

beauty saw in having such a deep meaningful practice that they would use to heal the world. They shared the awe they felt in finding Dahn, thinking that it had community and depth of spirituality.  The pact they made with each other was to work from that day forth to bring the purity of Dahn to the American people.  They committed to work together "until the end."  They felt like warriors for humanity; spiritual warriors.

738.    On January 1, 2006, Ms. Simonson attended a New Years Ceremony/Training at the Brookline Dahn Center.  Master Sun Ah, who was the "Jwanjang" (Manager) of that center at the time, led the training.  This training basically consisted of 100 bows to the Chun Bu Kyung, sitting meditation, and setting visions/goals for the year.  Michael Munson showed up at the center shortly after Ms. Simonson finished this training.  He pressured her to sign up for a Gold (lifetime) Membership to Dahn and 10 private healing sessions with a Dahn Master named Genia Sullivan.  Upon Michael Munson's urging, she agreed to take out a loan to pay for the training.  Michael Munson told her to go through Chase Bank because that was where he got his loans from.  He asked Danielle Gaudette, who was a Dahn Center Manager in Boston, to co-sign the loan for her.  The loan amount was $19,000.

739.    Ms. Simonson began going to healing sessions with Master Sullivan.  She went to 2 healing sessions every week in January 2006, except the week of the YEHA Camp.  A lot of them consisted of her first telling Master Sullivan what she was struggling with in her life and her personal growth, then lying down on the healing mat, having hot packs put on her joints and blankets draped over her, then Master Sullivan doing some hands on "energy healing" and massage.  Frequently, Ms. Simonson would fall asleep for some part of this time.  After Master Sullivan finished, she would ask Ms. Simonson to share what she had felt during the session.  Then Master Sullivan would tell Ms. Simonson what she had discovered about her energetically

through the healing session, and connect it and her experience to the Dahn "principles" so that she would understand how to grow and go deeper into her "true self."

740.    Also during January 2006, Ms. Simonson started attending the "Power Brain Method" workshops.  Master Sullivan also ran these at the time.  In the first one, they were doing a training to teach them to use 100% of their energy.  This is a concept in Dahn that was introduced in Shim Sung.  She was taught that in order to truly live for her true self and life purpose she must use 100% of her energy at all times.  In January of 2006, Ms. Simonson also attended a YEHA Dahn Mu Do Camp at the Mago Garden compound in Arizona.  This camp had a very similar program to it as the first YEHA Camp she attended in November 2005, however, the emphasis was strongly around Dahn Mu Do practice.

741.    Ms. Simonson began working part-time assisting in the operation of the Body and Brain Club at the University of Massachusetts in January of 2006.  She was not paid for this work.

742.    In February of 2006, Ms. Simonson attended a Shim Sung workshop in Boston.  This Shim Sung workshop was a really intense experience for her.

743.    In June of 2006, Ms. Simonson attended a 12 day Dahn Mu Do School at the Mago Garden compound.  In June of 2006, she also attended a week long Center Management training at the Mago Garden compound.  She learned about the basic strategies of managing a Dahn Center.  This included accounting, class teaching, and introductory sessions.  Part of this training also included methods of how to manipulate people into joining the Dahn centers.  These tactics included, but were not limited to, finding their emotional, physical and/or mental weaknesses and using them to convince the person that they needed to join.

744.    In June of 2006, Ms. Simonson began assisting Michael Munson in preparing for an upcoming 6 week Dahn training program for YEHA members called The Phoenix Project.  In July and August 2006, Ms. Simonson acted as assistant trainer to Michael Munson at The Phoenix Project.  During this period, Ms. Simonson worked about 100 hours per week, however she was not paid for all the hours she worked.  The Phoenix Project was ostensibly under the supervision of DYHC, but she was paid by Mago.

745.    In August 2006, during a healing session at the Brookline Dahn Center, Master Sullivan pressured Ms. Simonson to pay $3,000 to retake the "Healers as Partners" program that she had taken in January and February 2006, as well as to pay $1,000 for the "Master's Training" program to become a "Sabumnim".  Master Sullivan told her that if she was able to find the $3,000 then she would recommend her for the "Master's Training" program.  On the other hand, if she didn't come up with the money, she would have to "wait until she was ready".  As a result, Ms. Simonson took out an additional student loan in the amount of $8,300.  Barbara Parton co-signed the loan.  Barbara Parton is a "Myungsanim" of Dahn.  This is a similar status in Dahn to being a "Sabumnim" however it costs thousands of dollars more to become a "Myungsanim" and they do not typically live with "Sabumnim" or work in the Dahn Centers on a regular basis.  Typically "Myungsanims" are older and have families, children and other jobs, however they are still considered "Jejas", or disciples of Ilchi Lee.  They contribute money instead of their time to the vision.

746.    In August of 2006, Ms. Simonson attended Healer School at the Mago Garden compound.

747.    In September of 2006, Ms. Simonson attended Master's Training.  Through this program she became a "Master" or "Sabumnim" of Dahnhak aka Dahn Yoga.

748.    Following Master's Training in September 2006, Ms. Simonson then began working about 80 hours a week assisting in the operation of the Body and Brain Club at the University of Massachusetts.  The Body and Brain Clubs were supervised by DYHC, but she was paid through a Mago account.  She was not paid for all the hours she worked.

749.    In November of 2006, Ms. Simonson brought 12 UMass students who were current members of the Body and Brain Club to a Dahn Yoga/Dahn Mu Do Camp at BEST 5 Resort aka Honors Haven Resort in Ellenville, New York.  During this Camp, Ms. Simonson witnessed 3 of the young women who she brought have emotional breakdowns during the training.  She was completely unprepared to give them proper aid.  So was every other staff member.

750.    In December of 2006, Ms. Simonson opened her first credit card account to assist her in paying for more Dahn programs and activities.

751.    In December 2006, Ms. Simonson traveled to the Mago Garden compound for Masters Training follow-up training and the Dahn end of the year meeting.

752.    In February 2007, Ms. Simonson attended an education retreat for Sabumnim at BEST 5 Resort aka Honors Haven Resort in Ellenville, New York.  The educational purpose of this retreat was to learn about Ilchi Lee's life story and lifestyle as presented by his assistants and the Dahn inner circle.  It was called Ilchi Hak, or the Study of Ilchi.

753.    In February 2007, Ms. Simonson agreed to pay for 10 healing sessions with Lucie Vogel in order that the Newton Dahn Center could meet its income vision.  During this period, Ms. Simonson began using her own money to make sure Dahn centers where she attended trainings were able to make their vision.

SECOND AMENDED COMPLAINT

252

754.    In June of 2007, Ms. Simonson began working about 80 hours a week assisting in the operation of the Beacon Hill Dahn Center, ostensibly operated by DYHC.  She was not paid for all the hours she worked.

755.    Ms. Simonson was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in August of 2007.

**Michael Starace**

756.    Michael Starace was introduced to Dahn Yoga in June of 2004, in Massachusetts. In September of 2004, he started working part time at the Newton Dahn Center without pay.  In October of 2004, he started working full time at the Somerville Dahn Center without pay.  In December of 2004, DYHC began to pay him for his work at the Somerville Dahn Center, however, they did not pay him for all the hours he worked.  In February of 2005, he began working over 100 hours a week at the Newton Dahn Center.  He was not paid for all the hours he worked.  Mr. Starace was able to leave Dahn in October of 2007.

757.    Michael Starace was introduced to Dahn Yoga at the Somerville Dahn Center in Massachusetts in June of 2004.  Following up on his decision to join a yoga studio for stress relief and self improvement, he walked into the studio around the corner from his house.  It was a Dahn Yoga studio.  Lucie Vogel told him the Dahn Yoga would provide him with stress relief and improve his mental and psychical health.  She told him about signing up for a year of classes and workshops and that he could make monthly payments of $248 payable to the Somerville Dahn Center.

758.    Mr. Starace began regularly attending Dahn Yoga classes at the Somerville Dahn Center.  Master Vogel had a way of making him feel special.  He talked with her about life and living happily with good intention and open mindedness.  He grew close to her because she

talked about things his friends didn't talk about, such as the meaning of things and the true path of life.  Before the month was up, Master Vogel told him that he was ready for the first workshop.

759.    In late June of 2004, Mr. Starace went to the first workshop, Initial Awakening, at the Newton Dahn Center.  The workshop was about feeling the body and involved doing various exercises and feeling the movement in the body.  The last exercise involved holding a painful posture for an extended period of time.  He wasn't able to hold the posture and he felt so bad about it.  Master Vogel saw that he was upset and talked to him about what he was feeling.  She explained that he made himself feel bad when he didn't do as well as he expected, and that was something Dahn Yoga would help to fix.

760.    In July 2004, Mr. Starace went to the More than Body workshop at the Newton Dahn Center.  He continued taking Dahn Yoga classes one or two times a day and stopped going to the gym.  Master Vogel was slowly becoming the person he could relate to most and who he was closest to.  He trusted her.  One day after class, she told him that she thought he was special and that she would be happy to do special private healing sessions with him.  He decided to start the sessions with her for $150 a session payable to the Somerville Dahn Center.  Through these sessions he really became close with Master Vogel.  She started to become the most important person to him; more important than his friends, girlfriend, and family.  In these sessions, he cried to her about his childhood traumas, his fears and his dreams.  She had his complete trust.  Master Vogel told him that Dahn Yoga would help him to get to know himself better and deal with these issues.

761.    In August 2004, Mr. Starace prepared for a Shim Sung weekend workshop.  Master Vogel explained it as a chance to touch his soul, the most precious thing in the world, and

from the clarity that would come from it he would change his life forever and finally learn how to be truly happy.  He diligently did his preparation exercises; 100 bows a day for 21 days.  He did this training at the Somerville Dahn Center.  During this period, Master Danielle Gaudette told him that following all the Dahn Yoga programs would enable him to grow his soul and heal his emotional scars.  Master Gaudette told him that he would be able to touch his soul during Shim Sung if he tried hard enough.  However, both Lucie Vogel and Danielle Gaudette, told him that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn was not a religious organization.

762.    Shim Sung took place at a hotel in Boston in September 2004.  The head trainer was the Boston regional manager, Young Sun Park aka Master Chun Shim.  Shim Sung was a mixture of heart wrenching emotional exercises about his family problems, his inner weaknesses, combined with intense physical exercise and screaming.  It was a type of hypnosis.  There was a moment where he was beating on his stomach and yelling when he felt what he believed was his soul and felt an amazing peace or love inside him; a type of euphoric feeling.  He was happy to tears that he felt his soul and he felt so good.  Master Chun Shim told everyone that the euphoric feelings they experienced during the workshop was their soul.

763.    The ending part of the workshop was dedicated to keeping in touch with his soul and growing his connection to that wonderful euphoric feeling.  They broke up into groups and each group was led by an instructor.  Master Stephen Honton told Mr. Starace that the only way to stay connected to his soul and keep the feeling that he had experienced was to go to Healer School.

764.    By September 2004, Mr. Starace broke up with his girlfriend and drifted away from his friends and family.  He started to work part time at the Newton Dahn Center without

pay.  He gave up on his goal to get a job in New York to be closer to family and friends, and instead decided to focus on Dahn.

765.    In September 2004, Mr. Starace's company was closing the location where he worked and moving part of the business to the plant in Foster City, California.  He went for a month to help train people there.  They offered him a promotion, a raise, a bonus, and moving expenses if he moved.  He declined because he wanted to pursue Dahn Yoga training.  He received a severance package and used it all for Dahn training.  He paid $4,435 to Tao Fellowship and an additional $398 to the Somerville Dahn Center for the first half of Healer School.  During September 2004, he paid $75 to Tao Fellowship for a Healing Chakra workshop at the Newton Dahn Center.

766.    In October 2004, Mr. Starace attended Healer School at the Mago Garden compound.  He did a lot of training similar to the workshops he had done already.  He learned about Ilchi Lee's plan to save the world that was going to die by 2010 unless they succeeded at their vision of saving it by spreading Dahn Yoga and creating 100 million "Earth Humans" or Dahn Healers.  There was a huge sense of urgency and that they needed to be the saviors of the earth and humanity.  Master Jin Kim told them that it was Dahn's intention to create enough awakened people to heal the whole world.

767.    When Mr. Starace returned from Healer School he began working about 80 hours a week at the Somerville Dahn Center without pay.  He stopped caring about money and just was not himself anymore.  During this period, Master Gaudette told him that healing sessions with Master Hong was the way that he could truly heal himself and start a new life as a Sabumnim or Dahn Master; a life of real freedom and happiness.  Upon completing the first healing session, Master Hong told him that her healing would put him in touch with his soul and that he should

pay for the healing as much as his soul was worth.  He ended up paying $20,000 for healing sessions with Master Hong.  It took him few months to get all the money.  He spent all of his severance.  He asked for money from his father and his mother.  He sold his car.  He extended the limit on his credit card and then maxed it out and got another credit card with help from Lucie Vogel and then maxed that out.

768.    In December of 2004, Mr. Starace began receiving pay for his work at the Somerville Dahn Center.  He was paid by Bell Rock aka DYHC.  He was not paid for all the hours he worked.

769.    In February of 2005, Mr. Starace went to Master's Training at the Mago Garden compound.  The cost was $1,000.  The participants were chastised for not being good enough or devoted enough followers of Ilchi Lee.  They were pushed physically and mentally; all for the purpose of becoming better soldiers in the Dahn Army.  At one point they were told to pledge their entire lives to serving Ilchi Lee on stage in front of everyone.  They were taught that he was their salvation and the connection to their own souls and that by praying to him they could find their peace and happiness.  They were told he was divine and that everything he said was perfect.  Mr. Starace was taught that any doubts he had about Ilchi Lee's intentions or his messages were the result of his own limitation in understanding what Ilchi Lee was actually saying.  Devotion was everything and Ilchi Lee was held up as their savior.

770.    Following Master's Training in February 2005, Mr. Starace began working over 100 hours per week assisting in the operation of the Newton Dahn Center.  He was not paid for all the hours he worked.  He started to go to night meetings (special mandatory training for instructors in the center) and he lost touch completely with the outside world.  He was pressured

to move into an apartment with other instructors.  He was also encouraged to get rid of his personal belongings, such as artwork and photographs.

771.   He was also told he couldn't go and see his friends anymore.  He was also encouraged not to see his family if possible, as it would be confusing to him.  He was told over and over that he could not help his family or friends if they needed something, and that the best thing that he could do for them was to work for Dahn.  He was told that, unless Dahn was able to change the whole world, his friends and family would only suffer.  He was told that to help just one person because they were in his family was wrong, because in Dahn he could help so many more people.  He did everything in pursuit of this idea of helping save the world and himself.  He believed nothing else mattered in the world but Dahn.  The indoctrination from Ilchi Lee's messages routinely went back and forth between telling the instructor that they were so precious and only they could help him save the world and all the people in it, and making them fear leaving or failing to help him because they would be lost forever and forced to live pointless lives of suffering.  Mr. Starace was taught that if he left Dahn, not only would he not be able to do good for anyone but he would live a life of misery.  They were taught that when instructors leave Dahn, they left out of fear and weakness and that they would be lost and never know their soul again.

772.   During Mr. Starace's tenure with Dahn, the indoctrination was ongoing and intense and he did it for years.  The Dahn centers where he worked were run like a high pressure sales environment, but instead of income being the incentive to make sales it was his soul and world salvation.  He was taught that the way to the salvation of his soul and the whole world depended upon him spreading Dahn, and that the only way to show if he was spreading Dahn was his sales numbers.  He was taught that sales and membership sign-up were the key to

everything and that making a promised number aka "vision" and keeping it was the only way to grow his soul.  The pressure was intense and what people did to make their vision was insane.  It was not only the local instructors but the regional mangers and also the "CEO" who would do anything possible to achieve their vision.

773.    Mr. Starace was taught to use his own money or in order to make vision.  This was a practice that played out not only in the Newton Dahn Center but in every Dahn center in the region, in the country, and in the world.  Everyone in the region knew that the top money making center managers were putting there own money into their center.  Commencing in April 2005, Mr. Starace was required to donate $50 a month to Tao Fellowship.  On one occasion, Mr. Starace borrowed about $6,000 dollars and just gave it to the center.  On April 10, 2006 he gave $900 and on January 20, 2007 he gave $3,300.  He gave until he couldn't pay his bills and his credit was so bad he could not get any more money to donate.  He received so much intense training and sleep deprivation for years that he became like a robot.

774.    During his tenure with Dahn, Mr. Starace would arrive at the center at 6 am or 7 am and then would meet for mandatory night training around 11 pm and would train until 1 or 2 am.  Despite working over 100 hours a week, he was not paid for all the hours he worked.  The training was run by the top regional trainer, Master Hong.  The training usually had a difficult exercise portion where they would either inflict pain on their partner by stepping hard on painful pressure points or hold difficult postures for long periods of time while being denigrated by Master Hong for their effort.  They were often punished with difficult exercise for any expressed opinions that differed from the Dahn way.  They also often role played to learn how to better manipulate members into to doing what they wanted them to do.  Mr. Starace was told over and over and over again that members did not have the ability to know what was best for them, so the

instructors had to make the decisions for them and then get the members to do what the instructors knew was right.

775.    During this period Mr. Starace was asked to lie to government officials who might be calling Dahn employees to find out how many hours they worked.  Jung Lee aka John Lee from the DYHC legal team called Mr. Starace's regional manager to tell her to spread the word that they were supposed to lie about the hours they worked.  Master Vogel called every center in the Boston region to tell them that they did not actually work 16 hours a day, but only eight.  After that, Mr. Starace was told to underreport how many hours he worked.

776.    Mr. Starace was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in October of 2007.

**Michael-John Tavantzis**

777.    Michael-John Tavantzis was introduced to Dahn Yoga in January of 2004, in Massachusetts.  During the summer of 2004, he worked full time without pay to organize a Dahn Yoga conference at Massachusetts Institute of Technology.   In October of 2004, he started working part time at the Body and Brain Club at MIT and opened a Body and Brain Club at Boston University.  His work for the Body and Brain Clubs was supervised by DYHC, however, he was not paid for this work.  In summer of 2005, he worked full time at the Melrose Dahn Center.  This Dahn center was operated by DYHC, but he was paid using a Mago account.  He was not paid for all the hours he worked.  In September of 2005, he started working over 100 hours a week at the Newton Dahn Center.  Although this Dahn center was operated by DYHC, he was paid using a Mago account.  He was not paid for all the hours he worked.  In June of 2006, he began writing a research paper regarding the scientific principles purportedly behind Dahn Yoga healing techniques.  His work was supervised by DYHC, but he was paid using a

Mago account.  Commencing in January 2007, he continued working on his research paper, but also helped teach Dahn Mu Do classes and helped with advertising at the Dahn centers in the Boston area.  He continued to be supervised by DYHC, but paid using a Mago account.  In March of 2007, he began to be supervised and paid by BR Consulting.  In November of 2008, Mr. Tavantzis was able to exit Dahn.

778.    Michael-John Tavantzis started taking Dahn Yoga classes at a Body and Brain Club on the Massachusetts Institute of Technology campus in January of 2004.  The classes were taught by Lucie Vogel.  He went three times a week for stress relief.  Lucie Vogel told him that Dahn Yoga would help him with his stress and physical fitness.

779.    In May of 2004, Mr. Tavantzis attended a YEHA retreat at the Mago Garden compound in Sedona.  He paid $325 for this retreat to Tao Fellowship.  During this retreat, Lucie Vogel told him how Dahn Yoga was supposed to bring world peace by getting a certain number of people to do achieve enlightenment through Dahn Yoga meditation and exercises.  However, Lucie Vogel told him that, although Dahn Yoga was a mind-body practice with a spiritual component, it was not a religion and Dahn was not a religious organization.

780.    In June of 2004, Mr. Tavantzis began training every morning at the Somerville Dahn Center.  Lucie Vogel asked him to go to Healer School in Sedona at a cost of $4,500.  He agreed.  At the end of June 2004, Mr. Tavantzis went to Healer School at the Mago Garden compound.

781.    In July of 2004, immediately after Healer School, Mr. Tavantzis accompanied other Dahn YEHA members to Maine for the 4th of July.  Under the fireworks, Lucie Vogel convinced him to become a Dahn Master.  During the summer of 2004, he worked with Jade Harrelson, Ari-Jon Laquidara, and Michael Munson to organize a conference at MIT in

September where the speaker would be Ilchi Lee.  He was not paid for this work.  Many Dahn Masters told Mr. Tavantzis throughout the summer of 2004 that he was supposed to find his "true self" and help in the cause of world peace through his Dahn Yoga training, including Danielle Gaudette, Young Soon Park aka Chun Shim, Jung Suk Hong, Genia Sullivan, as well as instructors at Mago Garden.

782.    In August of 2004, Mr. Tavantzis attended a 12 Markers of Tao program at the Mago Garden compound.  On September 14, 2005, he paid $500 to Tao Fellowship.  On October 18, 2004, he paid $500 to Tao Fellowship.

783.    In September of 2004, Mr. Tavantzis attended Master's Training at the Mago Garden compound.  This cost $1,000.

784.    In October 2004, Mr. Tavantzis took over teaching the Dahn Yoga Body and Brain Club at MIT and started a Body and Brain Club at Boston University.  He was not paid for this work.  He spent time managing the clubs and helping at the Dahn Yoga centers and his grades started to go down.  He was encouraged to focus more on the Body and Brain Clubs was and told that his studies were not as important.  He lost his $10,000 a year scholarship at the end of the fall semester because of his falling grades.

785.    Mr. Tavantzis took out a $17,582 student loan on October 24, 2004.  He gave another Dahn member $8,000 of it to use for "healing programs" and he took the rest to pay for "healing sessions" with Master Hong aka Hong Jung Suk, as well as for other Dahn Yoga classes and programs.  On October 11, 2004, he paid $4,000 to DYHC.  On October 21, 2004, he paid $4,000 to DYHC.  On October 25, 2004, he paid $4,000 to DYHC.  On October 26, 2004, he paid $6,000 to DYHC.  On November 20, 2004, he paid $100 to Tao Fellowship.  On December

28, 2004, he paid $1,500 to Tao Fellowship.  On December 28, 2004, he paid $3,632.50 to Mago Earth.  On March 29, 2005, he paid $5,000 to DYHC.

786.     During the period October 2004 to May of 2005, Mr. Tavantzis continued to manage both the BU and MIT Body and Brain Clubs without compensation.  However, with no improvement in his grades, he was put on academic probation at the end of the semester.  In the meantime, he took out another student loan in the amount of $9,837.07 on January 13, 2005, for more healing sessions with Master Hong.  He took out a student loan for use by another Dahn member in the amount of $5,464 on March 25, 2005.  He took out a $6,521 student loan for the use of Jessica Harrelson on August 15, 2005.

787.     After school recessed for the summer of 2005, Mr. Tavantzis started to work at the Melrose Dahn Center.  He worked at the Melrose Dahn Center for the entire summer, arriving there after summer classes in the afternoon and leaving at around 11 pm.  The Melrose Dahn Center was ostensibly operated by DYHC, but he was paid using a Mago account.  He was not paid for all the hours he worked.  During this period, Mr. Tavantzis was induced to spend all the money he possessed or could borrow on Dahn Yoga classes, programs and retreats.  On July 27, 2005, Mr. Tavantzis paid $8,000 to DYHC.  On August 29, 2005, he paid $5,900 to DYHC. On September 3, 2005, he paid $3,182.71 to DYHC. On September 3, 2005, he paid $1,050 to DYHC.  On September 3, 2005, he paid $1,667.29 to Lucie Vogel, which she transferred to DYHC.

788.     In September of 2005, Mr. Tavantzis was induced to take a leave of absence from Boston University in order that he could devote all his time to Dahn.  At that time he began working at the Newton Dahn Center over 100 hours a week.  He arrived about 6 or 7 am and worked until about 10 or 11pm with meetings frequently afterwards until approximately 1 am.

He was not paid for all the hours he worked.  In October 2005, Mr. Tavantzis went on a guided "meditation tour" to Korea.  In spring of 2006, Mr. Tavantzis withdrew from school entirely in order to focus all his attention on his Dahn training.  During this period, Master Hong instructed Mr. Tavantzis to pound Cherie Mar on her back and buttocks to the point that she was severely bruised for supposed "healing."  Mr. Tavantzis so indoctrinated he complied.  He is now horrified by what he did.

789.    In June of 2006, Mr. Tavantzis did 10,000 prostrations (bows) in three days.  He e obtained a $5,500 Sallie Mae loan so he could go to Dahn Mu Do School in Arizona.  After he returned from Dahn Mu Do School, Mr. Tavantzis started to work on a research paper taking all that he had learned from his experiences in Dahn and trying to make scientific explanations for them.  While he was working on the research paper, he continued to train himself by doing 1,000 prostrations a day for 100 days.  His work on the research paper was supervised by DYHC, however, he was paid for the work on a Mago account.

790.    In January of 2007, Mr. Tavantzis continued to work on his research paper and was also teaching Dahn Mu Do and helping with advertising at the centers.  His work continued to be supervised by DYHC, but he was paid on a Mago account.  In March of 2007, Mr. Tavantzis began to be paid by BR Consulting for this work.

791.    Mr. Tavantzis was able to break the psychological manipulation and indoctrination sufficiently to leave Dahn in November of 2008.

**Lucie Vogel**

792.    Lucie Vogel was introduced to Dahn Yoga in September of 2000 in Massachusetts.  In July of 2001, she began working full time without pay at the Brookline Dahn Center, ostensibly operated by DYHC.  In July of 2002, she increased the hours she was working

without pay at the Brookline Dahn Center.  In June of 2003, she started working over 100 hours a week assisting in the operation of various Dahn centers in the Boston area.  All of these Dahn centers were ostensibly operated by DYHC, although she was frequently paid using a Mago account.  Despite working over 100 hours a week, she was not paid for all the hours she worked.  Ms. Vogel was able to leave Dahn in September 2007.

793.    Lucie Vogel was introduced to Dahn Yoga at the Brookline Dahn Center by Master Sang Sik Bae in September of 2000.  She signed up for a one year membership costing $900.  After registering for the membership, she began attending class 2-4 times a week.  During this time Master Bae taught her that Dahn Yoga was an ancient exercise system for enlightenment from Korea, re-introduced to the world by Grand Master Ilchi Lee.  During her initial months as a member as part of her initial training, she revealed to Master Bae many details of her personal life including weaknesses and various personal issues.  Master Bae told her that she could solve all of her problems with more Dahn Yoga training.

794.    In October of 2000, Ms. Vogel attended the Ready for Awakening ("RFA") workshop at the Brookline Dahn Center, led by Master Chun Shim aka Young Sung Park, where she was told that she needed to take all of the Dahn Yoga workshops in order to become enlightened.  This cost $395.  She then took the Initial Awakening ("IA") workshop costing $395, at the end of which she was told to attend follow-up trainings and then move on to the next workshop, More Than Body.  Beginning in these first workshops and continuing until she left Dahn, Master Bae and Master Chun Shim taught Ms. Vogel that Ilchi Lee was enlightened and that he had created Dahn Yoga and the Dahn organization in order to spread his enlightenment.  However, Master Bae and Master Chun shim told her that Dahn yoga was not a religion and Dahn was not a religious organization.

795.    In November of 2000, Master Bae introduced her to a book by Ilchi Lee titled Healing Society: A Prescription for Global Enlightenment, which she read cover to cover within a few days.  She came to the center after finishing the book and declared to Master Bae that she was going to be one of the 100 million "Earth Humans" Lee spoke of in his book that were going to be the army that went out to awaken everyone else on the planet.  Master Bae was very approving of this decision.  Shortly after that, Ms. Vogel attended a lecture given by Ilchi Lee at Boston University in January 2001, where he reiterated this point and asked all of the participants to join his "vision."  During this period, Ms. Vogel began attending more and more events at the Brookline Dahn Center.  She tried to go to the center as often as she could, almost daily, and spent time twice every day doing training in her dorm room.  At the center, she felt guilty and was met with resistance if she said no to an invitation to participate in an event, and felt happy and accepted if she said yes.

796.    In February of 2001, Ms. Vogel attended a More Than Body workshop at the Waltham Dahn Center, led by Master Chun Shim.  This cost $395.  At this workshop, they learned to release and delete any sensation of emotion within them and replace it with a smile - the trademark "HSP Smile" of Dahn Yoga meaning "Health, Smile and Peace."

797.    In April of 2001, Ms. Vogel attended a Shim Sung workshop led by Master Chun Shim.  This cost $330.  During Shim Sung, she was taught that her ego was huge and that this was bad for her spiritual growth, and that she needed to find her "Trueself" and start to grow that instead of continuing to grow her ego.  The Shim Sung exercises induced a state of euphoria which she was taught was her "Trueself."  During Shim Sung, Ms. Vogel was taught to believe that a Dahn Master is a better judge of what her "Trueself" or soul is than she was.  She became

convinced that they knew her better than she did.  She was also induced to believe that finding and living her "Trueself" is painful, difficult and requires a lot of suffering of the ego.

798.    After Shim Sung training, Ms. Vogel had an idea to start a Dahn Yoga club at MIT the following semester.  When she told Master Bae of her idea and the progress which she believed she had been making, he got a solemn and concerned look on his face, and told her that she was not "growing her Trueself" and said that she should go to Korea for a special tour and then take Dahn Instructor Training instead.  Ms. Vogel was so upset, she immediately agreed to what Master Bae instructed, including paying the $6,000 plus price tag for these events.

799.    Every time Ms. Vogel went to the center, Master Bae asked if she had found the money.  Each time she said, "no" he told her that she hadn't found the money because she didn't want it enough and hadn't tried hard enough.  He said she had to find the money if she wanted to grow her "Trueself."    Throughout her training as a member, she was continually offered expensive programs and was told that the lack of available cash in her bank account was the opportunity to be a creator, to attract money into her life and overcome her ego limitations around abundance.  She was taught that the large expense of the programs was part of the benefit to her in overcoming her ego limitations about money.

800.    In the spring of 2001, because of the Dahn training and the confusion within herself, Ms. Vogel was no longer able to do her school work.  So she decided to drop out of MIT.  When she told this to Masters Bae and Chun Shim, they were very approving of her decision to put the growth of her "Trueself" first, over the thoughts and intellect that were being cultivated in college.  Without asking her mother's permission, Ms. Vogel used some of her refunded tuition money from MIT to pay for Dahn Instructor Training, which she took June of 2001, at Mago Garden in Arizona.  This training was led by Master Bupsung Han.  During Dahn

Instructor training, Ms. Vogel trained from 7 am to 9 pm every day.  The exercises combined with the intense energy of Sedona created a euphoric feeling similar to the one she experienced during Shim Sung, only more powerful.  She was told that the only way to keep that feeling was to become a Dahn partner and to live her life for "vision" and to help other people to do the same.  She was also told that the Dahn organization was created by Ilchi Lee to save the whole planet and that she was so lucky to have found the community that would save the whole planet.  She went through a series of trainings to further delete her personal opinions and feelings that resulted in her making a total life commitment to Dahn and Ilchi Lee and his "vision" of spreading enlightenment.  At the conclusion, she declared her intention to become a Dahn Master.

801.    Ms. Vogel broke up with her boyfriend Alfred in 3 sentences as soon as she returned to Boston and has spoken to him only a few times since then.  Over time, Ms. Vogel had revealed all of the details of her life and her relationships to the Master Bae and Master Chun Shim.  She believed that they knew the truth of her life and could tell her if she was right or wrong.  They had the final say about what she learned and knew about herself and believed to be true.  They expressed love and concern for her continuously so it was easy to give her power and self-determination over to them because they seemed to love her more than anyone she had ever met.  Master Bae and Master Chun Shim told Ms. Vogel to move in with other Dahn members so they could keep "one mind" and sleep in their collective energy field free from the emotional energy of people living without a "vision."  So, in July 2001, she moved into communal housing with other Dahn members.

802.    In June of 2002, Ms. Vogel began Dahn Healer School Basic Course at Mago Garden in Arizona, led by Masters Bupsung Han and Chung Suk.  This cost $11,000, which she

paid while still in Massachusetts.  This was similar to Dahn Instructor Training.  Upon her return to Massachusetts, she began bi-weekly healing sessions with Master Hong at the Somerville Dahn Center.  These cost $1,800.  These Healing Sessions were one of the main ways that Dahn exercised control over its members as they became increasingly involved.  They were one on one sessions in which the Dahn Master monitored whether the member was appropriately devoted to "vision" and "corrected" the member if they thought that was necessary.  During these sessions with Master Hong, Ms. Vogel was told that she was beginning to make progress and that her "Trueself" was finally starting to get brighter because she was focusing on it more and less on her ego.  She was told that she needed to make many other people join Dahn.

803.     It was in one of these sessions with Master Hong in the fall of 2002, that Master Hong told her she had gone through her emotions and ego layers enough and was ready finally to be a disciple of Ilchi Lee.  Master Hong told her that she needed an enlightened teacher for her life, and that she needed to devote her life to Dahn and become a Dahn Master and live for Ilchi Lee's "vision" so that she could complete her soul.  She taught Ms. Vogel that she should be willing to do anything for the "vision," even die for it or become a beggar in the street.  During her healing sessions, Master Hong also convinced Ms. Vogel to finish Healer School, get a lifetime membership and purchase Dahn Yoga products from Vortex.  If Ms. Vogel ever expressed reluctance, Master Hong told her it was because of her ego.  Master Hong encouraged her to take out credit cards and student loans to pay for the programs and told her she was smart to do such a thing.  This was the beginning of the concept of "Money Training".  During this period she paid $395 for Re-Integration training, $395 for Brain Respiration training, $800 for a Meeting With Mago training, $300 for Dahn Camp and $900 for an additional 1 year membership.

804.     Initially, Ms. Vogel was to wash away her ego to find her "Trueself" or soul.  She was told the programs were designed to wash away her ego and find her soul and to program her brain to follow her soul.  Slowly, the role of Ilchi Lee was revealed.  As she went through the step by step process of classes, workshops, programs and spiritual healing sessions, she was eventually told that Ilchi Lee was the guide to complete her soul, and that to live her soul meant to live within his direction for her life.  Once she became a Dahn Master and a workshop trainer, she was taught that everything was about devotion to Ilchi Lee's "vision" and that she needed to bring members in as deeply as she could and any resistance on their part was because of their ego and inability to overcome their small desires.  Master Bae, Master Hong and Master Chun Shim all taught Ms. Vogel not to introduce Ilchi Lee's role as an enlightened spiritual leader too early because it would scare away the Americans before they were ready to embrace him.

805.     She was led to believe that she was different from her friends and family because they were overcome by ego desires and could not understand her growth.  Once she was drawn into this belief deeply enough, her time was severely restricted from seeing friends and family.  In the summer of 2002, Master Hong started to severely restrict how she spent her time.  She had to be at the center at 6 am for training and eat her meals there.  She had to devote her day to various "vision" activities, and attend regular Dahn Yoga class every day as well.  The day ended with cleaning the center and a night meeting where Master Hong could "check her mind."

806.     In July of 2002, Ms. Vogel began "Night Training" with Master Hong at Somerville Dahn Center.  This continued through June 2003.  Night training always went until at least midnight, and often until 1 or 2 am.  The purpose of night training was to turn everyone into "vision" machines.  Along with several other Dahn Pre-Masters, she practiced setting a "vision" for each month and each day and reported her progress to Master Hong every night.

She was told that when she achieved "vision," her soul was growing and when she did not, that it was because her ego was too strong.

807.    In February of 2003, Ms. Vogel asked Master Chun Shim if it was okay to have sex and have relationships.  Master Chun Shim told her that sex and relationships are the small desires of her ego and that if she really wanted to grow her "Trueself", she should focus all of her energy on "vision" and her soul.

808.    In April of 2003, Ms. Vogel was persuaded by Master Hong to get a lifetime membership so that her soul would have a home for the rest of her life.  This cost $4,000.  She had to do this before she was allowed to attend Master's Training in April 2003, in Mago Garden led by Masters Bupsung Han and "Charlie".  During Master's Training, the participants were pushed to mental, physical and emotional limits for 7 days to see how much they were willing to sacrifice themselves and die for Ilchi Lee and "vision."  Master's Training cost $1,000, which she paid while still in Massachusetts.

809.    In June of 2003, Ms. Vogel began "Night Training" with Master Hong at the Newton Dahn Center, which began about 11 pm and continued until 1 or 2 am.  She had to report nightly on all personal details and how "vision" was going.  She also did a lot of exercises to reach the state of euphoria mentioned earlier.  All Dahn Masters in Boston except Master Chun Shim, the regional manager, attended Night Training, Monday through Friday.  They also had weekly regional meetings on Saturday night from 7 pm to midnight led by Master Chun Shim and additional "vision" training on Sunday afternoon with Master Hong.  It was during this period that the term "vision" was redefined from spreading world peace, health and enlightenment through the dissemination of Dahn Yoga to the monthly financial and new member quotas for each Dahn Center.

810.    Around November of 2003, Danielle Gaudette became manager of the Somerville Dahn Center.  After 2 months, the center "vision" (or financial quota) was increased by Master Hong from $12,000 per month to $30,000 per month.  Masters Hong and Chun Shim, and Danielle Gaudette, Genia Sullivan and Ms. Vogel began using personal credit cards, loans and getting members to take out more credit cards and loans in order to make "vision."  There was already a precedent of using loans and credit cards to achieve "vision" among Korean center managers and the Americans quickly learned that they had to do it as well to survive and reach their high monthly financial quotas.

811.    The Boston region was continually pressured by Dahn Center Office ("DCO") in Arizona to make more money.  With the approval of Master Hong, from January 2004 through November 2005, Danielle Gaudette, Genia Sullivan and Ms. Vogel regularly used their personal money for "vision" and began regularly encouraging other Boston center managers to do the same.  During her tenure with Dahn, Ms. Vogel was coercively induced to pay approximately $24,000 of her own money in order that the centers where she was working could make "vision."

812.    In June of 2004, Ms. Vogel became assistant manager of the Newton Dahn Center under Master Hong.  She began having recruiting and money "vision" responsibilities.  She worked with Master Hong in the Newton Center through November 2005.  She was subjected to intense and unrelenting pressure to make "vision" every single day.

813.    In December of 2004, Ms. Vogel attended an end of the year meeting at Mago Garden with all US Dahn Masters, at which Ilchi Lee gave them the "vision" to open 360 Dahn Centers and to make enough money and to recruit enough people to be able to do this.  From 2004 to 2005, the number of Dahn Centers in Boston grew from 4 to 11 because of Ilchi Lee's directive.  Because they opened Dahn Centers so rapidly, they were forced to recruit young

people more quickly and to have them manage Dahn Centers soon after, sometimes within 1 year of being recruited.  Ilchi Lee gave them a directive to create a system to turn a member into a Dahn Master first within 1 year and eventually within 3 months.

814.    Throughout Ms. Vogel's time in Dahn, Ilchi Lee continually spoke of his "vision" to expand and ultimately open 36,000 Dahn Centers throughout the world.  He asked the Dahn Masters to study and meditate on McDonald's and Starbucks so Dahn could grow and spread like these companies had.  Throughout Ms. Vogel's time in Dahn, Ilchi Lee sent messages to all Dahn Masters through the online intranet on how to better run their centers, how to make more money, how to recruit more people.  He also scolded them for not working hard enough. Throughout Ms. Vogel's time in Dahn, Ilchi Lee continually taught them through lectures over the intranet and in person that they should do anything for the "vision."  He told them stories of Masters who only ate McDonalds hamburgers and slept on a wet floor in order to keep their centers open.  He would often reference ancient Asian spiritual stories, such as students who were beaten by their master or students who cut off appendages as examples of how devoted they should be to the "vision" if they were to complete their souls.

815.    Under the leadership of Master Chun Shim, from December 2005 through June 2007, Danielle Gaudette, Genia Sullivan and Ms. Vogel regularly pressured Boston center managers to use personal money to achieve "vision."  They also pressured young members to take out loans and credit cards to pay for Dahn programs.  Every month, Master Chun Shim would receive a phone call from Dahn Center Office ("DCO") threatening the Boston region if they did not reach "vision."  Positions were kept or lost based on achieving "vision" and it was considered to be acceptable behavior to achieve "vision" (and thus keep one's position) by using personal money and inputting fake income and then "finding" it in the first week of the next

month.  It was also a regular practice to input personal money at the end of the month and then refund it the next month.

816.    Even as her credit extended to almost $140,000 and she could no longer take anything out, it was never phrased as giving up all of her money for Dahn, but rather "dying for the vision" and overcoming any obstacle, no matter what implications these actions would carry in the future.

817.    In the Spring of 2007, Ms. Vogel began to have problems with Master Danielle Gaudette and Master Chun Shim.  It was always very difficult to reach the target "vision" and they were continually threatened with closure by Dahn Center Office ("DCO").  Also Ilchi Lee had visited Boston in December 2006 and had given them the vision of increasing the percentage of new members who became vision partners from 3% to 60% in one year.  Their tension was because he had given them that vision but nothing was changing.  The Boston Dahn Masters were going deeper and deeper into debt by using their personal funds to reach "vision."

818.    In June of 2007, Ms. Vogel began talking to all Boston Dahn Masters about changing the way the Dahn organization worked to lessen the pressure to make so much money and in July of 2007, she allowed all center managers to drop their "vision" to an amount they were sure their centers could sustain.  As a result, Geum Hwa, a high level Dahn Master, came to Boston and screamed at them for not being real Dahn Masters.  Danielle Gaudette told Ms. Vogel that she was having a manic break and Master Gaudette and Master Sullivan told Ms. Vogel that she was controlled by her ego and demanded that she go to the Mago Garden to "bring her energy down and recover."

819.    On August 18, 2007, Ms. Vogel met privately with Ilchi Lee at the Honor's Haven resort in Ellenville, New York  He told her that she should go to Mago Garden and take

any program she wanted, and begin planning for her next assignment, and train with Master Chun Ho, who was the head of the Mago Garden Construction Team.  After the meeting, Ms. Vogel created a plan of how she would begin her new project.  She submitted a report to Master Chun Shim with this information who then gave the report to the then CEO, Geum Hwa.  Geum Hwa and Chun Shim were both very angry with Ms. Vogel because "vision" had been so low in July 2007 due to her allowing the center mangers to set "vision" at realistic levels.  After Ms. Vogel left Boston, Ilchi Lee fired Master Chun Shim because "vision" was so low and replaced her with Master Sun Shim.  Ilchi Lee first sent a team to investigate, and then came to Boston soon after for a training with members as well as to assist in the cleanup.  Geum Hwa told Ms. Vogel that she had talked to Ilchi Lee about her and then gave her new orders, which were to go to Sedona immediately, and to join the Construction Team and "recover her mind" as a Dahn Master.

820.    The "Construction Team" which is located in Sedona, is essentially a hard labor re-education camp, and Ms. Vogel was very reluctant to go.  People go to Mago Garden and the "retreat" in Ellenville, New York for a variety of different reasons, including not being easily controlled, being hard to work with, being exhausted, developing physical or mental illness, or having a general lack of passion.  These types of people do not generate much revenue or recruits, so they are sent somewhere where work needs to be done for the "Dahn community."

821.    During the first week of September 2007, Ms. Vogel began working on the Construction Team under Master Chun Ho, but she realized that she could not continue and, on the evening of September 9, 2007, she snuck out of Mago Garden and drove to Aspen, Colorado.

822.    During the entire tenure of her time assisting in the operation of the Dahn centers in the Boston area, Ms. Vogel regularly worked over 100 hours a week.  However, she was not

paid for all the hours she worked.  These Dahn centers were all ostensibly operated by DYHC, although Ms. Vogel was frequently paid using a Mago account.

### FIRST CAUSE OF ACTION
### FRAUD IN THE INDUCEMENT BASED UPON INTENTIONAL CONCEALMENT, NON-DISCLOSURE AND MISREPRESENTATION
### (All Plaintiffs)
### (All Defendants)

823.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

824.    Although the Plaintiffs were recruited and indoctrinated into Dahn Yoga at different times and at different locations, as set forth with particularity above, Ilchi Lee's disciples perpetrated the following misrepresentations, concealments and non-disclosures on all of them:

825.    In furtherance of Ilchi Lee's scheme to recruit and indoctrinate an ever increasing number of fanatically devoted disciples in order that he could exert undue influence over them for his financial gain, Ilchi Lee's disciples operating Dahn Yoga centers and Body and Brain Clubs represented to Plaintiffs that Dahn provides yoga exercise and meditation programs at the Dahn Yoga centers, and promised Plaintiffs improved physical and mental health and personal growth.

826.    Ilchi Lee's disciples represented that Dahn Yoga was effective to treat any and all health conditions and personal problems that Plaintiffs complained of.

827.    Ilchi Lee's disciples represented that Dahn promoted world peace and health through the dissemination and globalization of Dahn Yoga practices.  Ilchi Lee's disciples described this goal as his humanitarian "vision".

828.    Ilchi Lee's disciples represented that all of the money the Plaintiffs paid for Dahn Yoga classes, programs and retreats went to cover Dahn Yoga center expenses and Dahn's humanitarian efforts to promote world peace and health.

829.    Ilchi Lee's disciples represented that the practice of Dahn Yoga would provide Plaintiffs with spiritual growth.  However, although Ilchi Lee's disciples represented that Dahn Yoga was a mind-body practice with a spiritual component, they represented that Dahn Yoga was not a religion and Dahn was not a religious organization.

830.    Ilchi Lee's disciples concealed the fact that Dahn was a totalistic, high demand cult-group with Ilchi Lee as its self-appointed absolute spiritual and temporal ruler.

831.    Ilchi Lee's disciples concealed their intention to subject the Plaintiffs, under the guise of Dahn Yoga training, to an intensive program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to make a greater and greater commitment to the Dahn organization and eventually coercively induce them to become "disciples" of Ilchi Lee and devote themselves to achieving his "vision".

832.    Ilchi Lee's disciples concealed their intention to coercively induce Plaintiffs to spend all the money they possessed or could borrow on Dahn Yoga classes, programs, retreats and merchandise.

833.    Ilchi Lee's disciples concealed their intention to coercively induce Plaintiffs to donate all the money they possessed or could borrow to the Dahn organization.

834.    Ilchi Lee's disciples concealed their intention to employ the Plaintiffs as virtual slaves in the Dahn organization and coercively induce them to underreport their hours and intentionally not pay them for all the hours they worked.

835.    Ilchi Lee's disciples concealed their intention to coercively induce the Plaintiffs to spend all their free time at their Dahn Yoga center and move into communal housing with other Dahn members.

836.    Ilchi Lee's disciples concealed their intention to coercively induce Plaintiffs to sever their relationships with their friends and families and to cease participation in all non-Dahn related interests and activities.

837.    Ilchi Lee's disciples concealed their intentions from Plaintiffs in this regard until they were so indoctrinated they were unable to reject them.

838.    Ilchi Lee's disciples only revealed his role as the absolute spiritual and temporal leader of the Dahn organization to Plaintiffs after they were so indoctrinated they were unable to reject this.

839.    During Plaintiffs' tenure with the Dahn organization, Ilchi Lee's inner circle of disciples responsible for the operation of the corporate Defendants concealed the fact that he squeezes all of the profit from the operation of the Dahn organization and uses it to purchase luxurious ranches, houses, cars, airplanes horses and boats, as well as to fund his extravagant lifestyle of travel, fine dining, gambling, hunting, deep sea fishing and golfing.

840.    During Plaintiffs' tenure with the Dahn organization, Ilchi Lee's inner circle of disciples responsible for the operation of the corporate Defendants also concealed the fact that he is a sexual predator who routinely abuses his position of trust and confidence as the absolute spiritual and temporal leader of Dahn and exercises undue influence to coercively induce young female disciples such as Plaintiff Jessica Harrelson to submit to his predatory sexual advances.

841.    The particulars of each Plaintiff's recruitment, indoctrination and employment by the Dahn organization are set forth with particularity above.  This includes specific information

regarding the identity of Ilchi Lee's disciple that perpetrated each misrepresentation and concealment upon each Plaintiff.  This also includes specific information regarding the content, timing and circumstances of each misrepresentation.   Of course, Defendants' intentional concealments were ongoing and Plaintiffs are not aware of all of the specific actions taken by Defendants to make sure Plaintiffs did not discover the true nature of the Dahn organization and Ilchi Lee's role in it until they were already so indoctrinated they were unable to reject it. However, the role of each Defendant in Ilchi Lee's scheme included the following:

842.   DYHC and Mago ostensibly employed Ilchi Lee's disciples operating the Dahn Yoga centers and Body and Brain Clubs that used misrepresentations and concealment to recruit and indoctrinate Plaintiffs, as set forth with particularity above.  DYHC, Mago, CGI, Tao and BR also disseminated and enforced Ilchi Lee's directives regarding recruitment and indoctrination to his disciples operating the Dahn Yoga centers and Body and Brain Clubs where Plaintiffs were recruited, indoctrinated and employed.  DYHC, Mago, CGI, Tao and BR trained Ilchi Lee's disciples operating the Dahn Yoga centers and Body and Brain Clubs to recruit and indoctrinate Plaintiffs in accordance with his directives, as set forth above.

843.   Defendants DYHC, Mago, CGI, Tao, Oasis and BR employed Plaintiffs and set the slavish terms and conditions of their employment in accordance with Ilchi Lee's directives, as set forth with particularity above.  Vortex sold the Dahn Yoga related merchandise to the Plaintiffs that they were pressured to buy through the use of undue influence by Ilchi Lee's disciples, in accordance with Ilchi Lee's directives.  Defendants DYHC, Mago, CGI, Tao, Oasis, BR and Vortex conducted their accounting and other business operations in a manner designed to conceal the fact that Ilchi Lee squeezes all of the profit from the operation of the Dahn organization, in accordance with Ilchi Lee's directives.  Defendants Tao, CGI, BR and Oasis

agreed to hold real property in their name although said real property was in actuality owned and controlled by Ilchi Lee and used by him for his personal use and benefit.

844.    Defendants knew that the representations made by Ilchi Lee's disciples in order to recruit and indoctrinate Plaintiffs were false and misleading.  In light of the fact that Dahn is a totalistic, high demand cult-group with Ilchi Lee as its self-appointed absolute spiritual and temporal leader, Defendants representations that Dahn Yoga was not a religion and Dahn was not a religious organization were intentionally misleading.  At the beginning of Plaintiffs' involvement with Dahn, no informed consent was provided that they would be subject to the dominion of a guru.

845.    Defendants also knew that Ilchi Lee's "vision" was not the promotion of world peace and health through the dissemination of Dahn Yoga, but was instead the recruitment and indoctrination of an ever increasing number of fanatically devoted disciples in order that Ilchi Lee could exert undue influence over them for his financial gain.

846.    Defendants knew that Dahn Yoga as practiced within the Dahn organization would not provide improved physical and mental health and personal growth.  Based upon the many examples of Dahn Masters developing serious physical and mental health problems due to poor diet, sleep deprivation, overwork, excessive damaging exercise, and psychological injury resulting from being subjected to thought reform practices, Defendants were aware that Dahn Yoga as practiced within the Dahn organization would lead to decreased physical and mental health and psychological injury.

847.    Defendants knew that Dahn Yoga was not effective to treat any and all health conditions and personal problems that Plaintiffs complained of.  Based upon the many instances of Dahn Masters getting extremely ill as a result of their attempts to treat their medical

conditions with Dahn Yoga, Defendants were aware of the negative health consequences of seeking to treat medical conditions with Dahn Yoga in lieu of treatment by a licensed medical care provider.  Based upon the many instances of Dahn Masters developing psychological disorders and having nervous breakdowns as a result of their participation in Dahn Yoga, Defendants were aware of the psychological harm resulting from participation in Dahn Yoga as practiced within the Dahn organization.

848.   Defendants knew that all of the money the Plaintiffs paid for Dahn Yoga classes, programs and retreats did not go to cover Dahn Yoga center expenses and Dahn's purported efforts to promote world peace and health through the dissemination and globalization of Dahn Yoga practices.  Defendants were aware that Ilchi Lee squeezes all of the profit from the operation of the Dahn organization and uses it to purchase luxurious ranches, houses, cars, airplanes, horses and boats, as well as to fund his extravagant lifestyle of travel, fine dining, gambling, hunting, deep sea fishing and golfing.

849.   In light of the importance of Ilchi Lee's role as the purportedly enlightened founder of Dahn Yoga in Defendants' recruitment and indoctrination of Plaintiffs, Defendants had a duty to disclose the fact that he is a sexual predator who routinely abuses his position of trust and confidence as the absolute spiritual and temporal leader of Dahn and exercises undue influence to coercively induce young female disciples such as Plaintiff Jessica Harrelson to submit to his predatory sexual advances.

850.   Under the circumstances, Defendants had a duty to disclose the true nature of Dahn Yoga, the Dahn organization and their real intentions towards Plaintiffs, as set forth above, prior to subjecting them to an intensive program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to make a greater

and greater commitment to the Dahn organization and eventually induce them to become "disciples" of Ilchi Lee and devote themselves to achieving his "vision".

851.   Defendants intended to deceive Plaintiffs regarding the benefits of Dahn Yoga, the true nature of the Dahn organization, and their real goals and intentions towards Plaintiffs, as set forth above, in order to induce Plaintiffs to participate in Dahn Yoga classes, programs and retreats, where they would be subjected to an intensive program of psychological manipulation, indoctrination and various techniques of coercive thought reform designed to induce them to make a greater and greater commitment to the Dahn organization and eventually induce them to become "disciples" of Ilchi Lee and devote themselves to achieving his "vision" so that he could subject them to undue influence for his financial gain.

852.   In reasonable reliance on Defendants' misrepresentations, concealment and non-disclosure of the above material facts, Plaintiffs began attending Dahn Yoga classes, programs and retreats.  Had they known the true facts about Dahn Yoga and the Dahn organization, as set forth above, Plaintiffs would not have participated in any Dahn Yoga classes, programs or retreats or associated with the Dahn organization.

853.   Plaintiffs were harmed as a result of their reliance on the misrepresentations, concealments and non-disclosures by the Defendants, in that Plaintiffs participated in Dahn Yoga classes, programs and retreats and thereby unknowingly subjected themselves to ongoing psychological manipulation, indoctrination, thought reform, coercive persuasion and undue influence, and were thereby coercively induced to spend all the money they possessed or could borrow on Dahn Yoga classes, programs, retreats, merchandise, and "donations" to the Dahn organization.  Plaintiffs were also coercively induced to slavishly work excessive hours assisting

in the operation of Defendants' Dahn Yoga centers and other Dahn business operations without reasonable or lawful compensation, as set forth above.

854.    Plaintiffs also suffered severe emotional distress and psychological injury as a result of Defendants' misrepresentations and concealment and their resultant exposure to psychological manipulation, indoctrination, thought reform, coercive persuasion, undue influence and dominance by Defendants, as set forth above.

## SECOND CAUSE OF ACTION
## RESTITUTION OF UNJUST ENRICHMENT OBTAINED THROUGH UNDUE INFLUENCE
### (All Defendants)
### (All Plaintiffs)

855.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

856.    Although the Plaintiffs were introduced to Dahn Yoga at different times and at different locations, as set forth with particularity above, Defendants' recruitment, indoctrination and employment of each of them shares the following elements:

857.    During Plaintiffs' initial participation in Dahn Yoga classes, programs and retreats, Ilchi Lee's disciples operating the Dahn Yoga centers and Body and Brain Clubs emphasized the physical exercise, meditation, stretching, breathing, and purported healing techniques of Dahn Yoga to induce Plaintiffs to make a greater commitment to Dahn Yoga and the Dahn organization.   As a result of the stretching, meditation, exercise and massage, the Plaintiffs initially felt better as a result of their participation in Dahn Yoga classes and programs.

858.    During Plaintiffs' initial participation in Dahn Yoga classes, programs and retreats, Ilchi Lee's disciples also emphasized the "loving, caring and supportive" community of the Dahn organization to induce Plaintiffs to make a greater commitment to Dahn Yoga and the

Dahn organization.  Plaintiffs were invited to attend several weekend Dahn Yoga retreats for young Dahn members.  Ilchi Lee's disciples organized and conducted frequent group building activities designed to cultivate close personal relationships between the Plaintiffs and their trainers and other Dahn members that would later be exploited to indoctrinate them.  Ilchi Lee's disciples utilized private healing sessions to obtain information from Plaintiffs regarding their personal issues and problems that would later be exploited to indoctrinate them.

859.   During Plaintiffs' initial participation in Dahn Yoga classes, programs and retreats, Ilchi Lee's disciples also emphasized the promotion of world peace and health through the dissemination of the practice of Dahn Yoga.  Young Dahn members such as Plaintiffs were referred to as the Young Earth Human Alliance or "YEHA".  The excitement of a larger philosophy and sense of purpose was intoxicating and overwhelming to the Plaintiffs.   As intended by Defendants, this made the Plaintiffs more susceptible to the pressure from the Dahn leadership for greater levels of commitment to Dahn Yoga and the Dahn organization.

860.   During Plaintiffs' initial participation in Dahn Yoga classes, programs and retreats, Ilchi Lee's disciples continued to conceal the true nature of Dahn Yoga and the Dahn organization, as set forth above.  Ilchi Lee's disciples also continued to conceal their real goals and motivations with respect to Plaintiffs, as set forth above.

861.   During Plaintiffs' initial participation in Dahn Yoga classes, programs and retreats, Ilchi Lee's disciples exerted distinct and strong pressure upon the Plaintiffs to make a greater commitment to Dahn Yoga and the Dahn organization by purchasing and attending additional classes, programs and retreats.  Plaintiffs were induced to attend several additional weekend workshops, including three weekend workshops called "Initial Awakening", "More than Body" and "Shim Sung".

862.    These weekend workshops were designed by Defendants to further indoctrinate Plaintiffs into Dahn.  The psychological manipulation, indoctrination and thought reform at these weekend workshops included a controlled, isolated environment where all activity was structured and the Plaintiffs were subjected to prolonged group activity, peer pressure and authoritarian dominion designed to elicit Plaintiffs' personal information regarding their fears, personal problems and life issues.  Ilchi Lee's disciples would then utilize Plaintiffs' personal information regarding their fears, personal problems and life issues to induce Plaintiffs to question their previously held attachments, thoughts and beliefs.  Ilchi Lee's disciples utilized psychological manipulation, indoctrination and thought reform techniques to manipulate Plaintiffs into believing their previously held attachments, thoughts and beliefs were impediments to their physical and mental health and personal and spiritual growth.  Ilchi Lee's disciples represented that Dahn Yoga was a tool to help them "let go" of what was holding them back so they could achieve physical and mental health and personal and spiritual growth.  During these weekend workshops, Plaintiffs were also subjected to environmental conditions designed to induce trance states that would make them more susceptible to the psychological manipulation, indoctrination and thought reform.  The climax of Shim Sung training was a period of about an hour where the room is darkened and loud tribal music is played and all members are instructed to close their eyes and do "Dahn Jahn patting" while yelling out things such as "What do I want?" and "Who am I?" and at times simply moaning and screaming.

863.    During these weekend workshops, Ilchi Lee's disciples also emphasized the concept that Ilchi Lee was the enlightened founder of Dahn with a great and humanitarian "vision" to promote world peace and health through the dissemination and globalization of Dahn Yoga.  Ilchi Lee's disciples utilized psychological manipulation, indoctrination and thought

reform to manipulate Plaintiffs into believing that their true purpose in life was to become a "Dahn Healer" or a "Dahn Master" in order to contribute something meaningful to humanity as a part of Ilchi Lee's enlightened "vision."

864.   At the end of the Shim Sung training session the Plaintiffs were instructed to write down how they wanted to act on their "new found purpose", including what further Dahn Yoga trainings they wanted to take.  As intended by Defendants, Plaintiffs' perception of the world had changed as a result of the psychological manipulation, indoctrination and thought reform they were subjected to at the Dahn Yoga classes, YEHA retreats, and weekend workshops.  Like most new Dahn members, during the Shim Sung workshop, Plaintiffs were induced to believe that attending additional Dahn Yoga training sessions and becoming a Dahn Healer or a Dahn Master would be the best way to facilitate their desire for psychical and mental health and personal and spiritual growth, as well as to contribute something meaningful to humanity as a part of Ilchi Lee's enlightened "vision."

865.   Immediately following the Shim Sung workshop, while they were at their most vulnerable, Ilchi Lee's disciples coercively induced Plaintiffs to purchase and attend extended Dahn Yoga training retreats at Defendants' Mago Garden compound in Sedona, Arizona.  These extended training retreats were called various names, including "Healer School", "Dahn Mu Do School", and "Essence Training."

866.   Ilchi Lee's disciples utilized psychological manipulation, coercive persuasion and undue influence to induce Plaintiffs to borrow the money to pay for these extended Dahn Yoga training retreats.  As a result of the ongoing psychological manipulation, indoctrination and thought reform they had been subjected to, Plaintiffs were unable to resist this psychological manipulation, coercive persuasion and undue influence and borrowed money to cover the costs.

SECOND AMENDED COMPLAINT

867.    These extended Dahn Yoga training retreats were designed by Defendants to further indoctrinate Plaintiffs into the Dahn organization.  The psychological manipulation, indoctrination and thought reform at these extended Dahn Yoga retreats was intense, and included isolation from the outside world, including friends and family, enforced group activity, peer pressure, authoritarian pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions, sleep deprivation, and a low calorie diet.  No outside interests, contacts, or activities were permitted during these retreats.  During these extended Dahn Yoga training retreats, Plaintiffs were also subjected to environmental conditions designed to induce trance states that would make them more susceptible to Defendants' psychological manipulation, indoctrination and thought reform.  With each class, program and retreat they attended, Plaintiffs became increasingly indoctrinated and increasingly susceptible to Defendants' ongoing psychological manipulation, coercive persuasion and undue influence.

868.    In the intervals between the extended Dahn Yoga training retreats, Plaintiffs continued attending Dahn Yoga classes and programs.  As their training progressed, Plaintiffs' training in Dahn Yoga became more frequent and intense.  The training involved excessive physical exertion to the point of exhaustion, the holding of painful stress positions for extended periods, and burning herbs over acupressure points on the body until the skin burned, leaving multiple scars.  Ilchi Lee's disciples' psychological manipulation and indoctrination of Plaintiffs became more extreme, and included the following:

a.    Through both positive and negative reinforcement, requiring absolute devotion to Ilchi Lee and his "vision" and absolute obedience to the Dahn organization.

b.  Requiring a greater commitment of time and money to the practice of Dahn Yoga, including taking out student loans and personal loans and maxing out Plaintiffs' credit cards.

c.  Requiring Plaintiffs to recruit new members into the Dahn organization and to coerce existing members to purchase additional Dahn Yoga classes, programs and retreats.

d.  Requiring Plaintiffs to work excessive hours assisting in the operation of Dahn Yoga centers without compensation.

e.  Utilizing sleep deprivation, low protein diet, excessive physical exertion to the point of pain and exhaustion, and forced maintenance of stress positions to compromise the Plaintiffs' ability to resist the psychological manipulation, thought reform and undue influence.

f.  Punishing dissent or the questioning of the Dahn organization's practices with sleep deprivation, excessive painful exercise, extended maintenance of stress positions, and longer work hours.

g.  Utilizing psychological and physical punishment to shape and groom new thoughts and behavior and suppress old thoughts and behavior, including the belief that Ilchi Lee was a spiritual leader responsible for their personal and spiritual growth through their participation in his "vision."

h.  Plaintiffs were induced to "wash away" all previously held attachments, thoughts and beliefs and replace them with a devotion to Ilchi Lee and his "vision."

i.      The old thoughts and behavior suppressed by Defendants included relationships with friends and family and any personal interests outside of Dahn.  Romantic relationships were not permitted.

j.      Requiring constant self-reporting and confession by Plaintiffs of their failings to meet the demands and expectations of the Dahn organization.

k.      Teaching that any doubts and questions the Plaintiffs had about the beliefs and practices of the Dahn organization were a symptom of the Plaintiffs' personal spiritual "blockages" or inadequacies.

l.      Defendants systematically fostered Plaintiffs' dependence upon the Dahn organization by manipulating Plaintiffs into believing that absolute devotion to Ilchi Lee and his "vision" was the only way to achieve spiritual growth and that they would "lose their soul" if they left the Dahn organization.

m.      Requiring the use of special "loaded" terminology created by the Dahn organization to describe and define the Plaintiffs' thoughts and experiences, thereby interfering with Plaintiffs' ability to independently and objectively understand and evaluate their experiences within the Dahn organization.

n.      Requiring that the Plaintiffs comply with the demands and expectations of the Dahn organization or face punishment, as set forth above, as well as eventual expulsion, with the resultant loss of their "soul."

869.    Plaintiffs were indoctrinated to believe that participation in Ilchi Lee's "vision" was the most important thing in the world, both for the future of all of humanity and the individual member's personal and spiritual growth.  Plaintiffs were indoctrinated to believe that they had to give up their previous life, friends and family and become Dahn Masters and help

Dahn pursue the "vision" of Ilchi Lee.  Plaintiffs were coercively induced to move into communal housing with other Dahn members.

870.    When Ilchi Lee's disciples deemed that they had been sufficiently indoctrinated, Plaintiffs were coercively induced to attend an extended Dahn Yoga training retreat in Sedona, Arizona, called "Master's Training".  This retreat was designed and intended by Defendants to further indoctrinate Plaintiffs into Dahn and reinforce their 100% devotion to Dahn and Ilchi Lee and his "vision."

871.    The psychological manipulation and indoctrination at the Master's Training retreat was intense, and included isolation from the outside world, including friends and family, enforced group activity, peer pressure, authoritarian pressure, lack of privacy, extreme and constant activity, excessive exercise and overwork, forced maintenance of stress positions, sleep deprivation, and a low calorie diet.  The psychological manipulation, indoctrination and coercive persuasion at the Master's Training retreat was the most intense yet, and included the following:

a.    Having almost no sleep and sometimes staying up all night participating in Dahn Yoga activities.

b.    Partner eating - sharing food and being fed by a partner every meal.  The two people had to share one plate of food per meal.  The decreased caloric intake made the participants less able to resist Defendants' psychological manipulation and indoctrination.

c.    Constant physical exertion to the point of pain and exhaustion, including doing sit-ups for 1-2 hours, having pushup contests, and holding themselves in the pushup posture for 20 to 30 minutes.

d.    Doing bow training at 5 am, outside, barefoot, with no coats, in the winter in the desert.   Bow training was a typical Dahn training method similar to Buddhist prostrations involving enduring repetitive stress positioning and exertion to the point of exhaustion.

e.    Running outside with no shoes on over gravel and around cactus.   Repeated immersion in an unheated outdoor pool during winter in the desert.

f.    Doing 3000 bows.  This training takes between 8 and 9 hours, with no breaks, and is incredibly painful to the knees and lower back.

g.    Reading and chanting Ilchi Lee's "universal principles" and messages daily.

h.    Repeating loudly a statement that they would die for Ilchi Lee and his "vision."

i.    Having their hair cut short as a punishment for vanity.  Cleaning toilets with their bare hands to help them overcome their previously held attachments, thoughts and beliefs.

j.    Coerced disclosure of intimate and embarrassing details of their past.  This forced confessional ritual was designed to help them overcome their previously held attachments, thoughts and beliefs. It was also designed to humiliate and embarrass Plaintiffs and foster their dependency on the group for validation.

k.    Competitive events where the losers were punished by sticking their heads in the toilet, drinking toilet water, licking and kissing the other members' feet on the floor of the men's bathroom, and holding themselves in the pushup posture for 20 to 30 minutes.

l.    Participate in "spiritual surgery" where all members revealed their personal issues they felt were holding them back from their personal growth.   The result of

everyone's sharing was generally a period of time where they were to scream, cry, bang their fists on the floor, etc., in order to "release" this issue.

m.     Being subjected to ostracism and physical and emotional punishment for failing to perform as desired and for expressing dissent or independence.

n.     Sign an agreement not to engage in sexual activity for 3 years.

o.     Regular yelling and screaming from trainers to push them, with questions such as "Can you die for vision!?"  "Can you do anything and everything for Seuseungnim (Ilchi Lee)!?"  "Could you move to another country for vision!?"  "Could you leave your family for vision!?"  If a member could not answer yes passionately to all these kinds of questions, they were told they did not have a pure mind and could not be a true Dahn Master.

p.     Participate in an interview with high-level Dahn Masters, talking about their devotion to Ilchi Lee and his "vision" and their plans as a Dahn Master.

q.     Acknowledge that Ilchi Lee was their spiritual leader and that their participation in his "vision" was essential for their continued personal and spiritual growth.  At the beginning of Plaintiffs' involvement with Dahn, no informed consent was provided that they would be subject to the dominion of a guru.

r.     Some married members had to agree to divorce their spouses to complete their training.

872.     Following their return from Master's Training, Plaintiffs assisted in the operation of their Dahn Yoga centers or other Dahn business operations.  During this period, the term "vision" was re-defined by Defendants to mean the monthly money making quotas set for each Dahn Yoga center or Dahn business operation.  Each Dahn Yoga center needed to make a certain

amount of money per month through the sale of Dahn Yoga memberships and programs in order to make "vision."  Extreme psychological pressure was placed upon each Plaintiff that managed or assisted in the operation of a Dahn Yoga center to make vision, no matter what the personal cost.  The Plaintiffs were coercively induced to use their own money and even borrow money in order that their Dahn Yoga center could make "vision."

873.     Plaintiffs were subjected to ongoing psychological manipulation and coercive persuasion to make "vision", no matter what the personal cost.  Plaintiffs worked at their Dahn Yoga centers from early morning until late into the night, trained after that, and used every weekend and holiday for more work or training.  If there was a night off, additional training would be planned or a meeting held to discuss how to meet "vision."

874.     Plaintiffs were coercively induced to work over 100 hours a week assisting in the operation of their Dahn Yoga centers.  Ilchi Lee's disciples coercively induced Plaintiffs to underreport the hours they were working in order to avoid having to pay Plaintiffs overtime compensation.

875.     As a result of Defendants' psychological manipulation, indoctrination and thought reform, as set forth above, Plaintiffs over time suffered from a severe weakness of mind characterized by a severe impairment of autonomy and of the ability to think independently or disagree with Defendants.  As intended by Defendants, Plaintiffs instead reposed absolute trust and confidence in the leadership of the Dahn organization, especially Ilchi Lee.  Because of Plaintiffs' severe weakness of mind, Defendants were able to dominate and control Plaintiffs.  As a result, a confidential and fiduciary relationship existed between Plaintiffs and Defendants.

876.     Defendants abused the absolute trust and confidence reposed in them by Plaintiffs, and utilized it to take an unfair advantage of Plaintiffs' weakness of mind by

coercively inducing Plaintiffs to spend all the money they possessed or could borrow on Dahn Yoga classes, programs, retreats, merchandise, and "donations" to the Dahn organization. Plaintiffs were also coercively induced to slavishly work excessive hours assisting in the operation of Defendants' Dahn Yoga centers and other business operations without reasonable or lawful compensation.

877.   The apparent consent of Plaintiffs in entering into the above referenced transactions and performing the above referenced activities was not real, mutual or free in that it was obtained through Defendants' undue influence, as set forth above, and Plaintiffs would not have given their consent and entered into the above referenced transactions or performed the above referenced activities but for Defendants' undue influence.

878.   As a result of Defendants' undue influence, as set forth above, Plaintiffs have suffered damages in that they have spent all the money they possessed or could borrow on Dahn Yoga classes, programs, retreats, merchandise and "donations" to the Dahn organization. Plaintiffs have also suffered damages in that they slavishly worked excessive hours assisting in the operation of Defendants' Dahn Yoga centers and other Dahn business operations for unreasonably low and unlawful compensation.  As a result, Plaintiffs were forced to use loans and credit carts to support themselves during their tenure with Dahn.

879.   Defendants have been unjustly enriched as a result of their undue influence of Plaintiffs in that they received the funds that Plaintiffs paid to attend Dahn Yoga classes, programs, and retreats as a result of Defendants' undue influence.  Defendants have also been unjustly enriched as a result of their undue influence in that they received the benefits of Plaintiffs' "donations" to the Dahn organization that were the result of Defendants' undue influence.  Defendants have also been unjustly enriched as a result of their undue influence of

Plaintiffs in that they received the benefits of Plaintiffs slavishly working excessive hours assisting in the operation of Defendants' Dahn Yoga centers and other business operations without having to pay Plaintiffs reasonable or lawful compensation.

880.   Under recognized principles of law and equity, Defendants should be liable to compensate Plaintiffs for the financial harm they suffered as a result of Defendants' undue influence over them.   Under recognized principles of law and equity, Defendants should be required to disgorge all of the funds Plaintiffs paid to them in order to participate in Dahn Yoga classes, programs and retreats.   Under recognized principles of law and equity Defendants should be required to disgorge all the "donations" Plaintiffs made to the Dahn organization as a result of Defendants' undue influence.   Under recognized principles of law and equity, Defendants should be required to pay Plaintiffs reasonable compensation for all the work Plaintiffs performed for them assisting in the operation of Defendants' Dahn Yoga centers and other business operations.

881.   Those Defendants whose agents and employees were directly involved in the use of concealment and misrepresentation to recruit and indoctrinate Plaintiffs, or the exercise of undue influence over them, as set forth above, are liable for their own misconduct.   The other Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.

**THIRD CAUSE OF ACTION**
**UNFAIR AND DECEPTIVE BUSINESS PRACTICES - MASSACHUSETTS LAW**
**(All Defendants)**
**(Plaintiffs Lillian Christian, Heather Cleary, Jessica Harrelson, Alexa Krieger, Cherie Mar, Liza Miller, Nina Miller, Meredith Potter, Karina Rosado, Heather Simeral, Julia Simonson, Michael Starace, Michael-John Tavantzis and Lucie Vogel, only)**

SECOND AMENDED COMPLAINT

295

882.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

883.    Defendants' intentional misrepresentations regarding the physical and mental health benefits of Dahn Yoga and Defendants' intentional misrepresentations and concealment regarding the true nature of the Dahn organization and their intentions with respect to new recruits such as Plaintiffs, and Defendants' psychological manipulation, indoctrination and undue influence of Plaintiffs to induce them to purchase Dahn Yoga classes, programs and merchandise, as set forth above, constitutes unfair and deceptive business acts or practices prohibited by §2 of Chapter 93A, of the Massachusetts General Laws.

884.    As set forth with particularity above, with respect to the subject Plaintiffs, Defendants' unfair and deceptive business practices took place primarily in Massachusetts.

885.    As a result of Defendants' unfair and deceptive business practices, as set forth above, Plaintiffs have suffered damages in that they have spent all the money they possessed or could borrow on Dahn Yoga classes, programs, retreats, and merchandise.

886.    Plaintiffs suffered severe emotional distress and psychological injury as a result of Defendants' unfair and deceptive business practices, as set forth above.

887.    On April 8, 2009, Plaintiffs sent a demand letter to Defendants in accordance with the requirements of §9 of Chapter 93A of the Massachusetts General Laws, setting forth in detail the unfair and deceptive practices complained of and the injuries sustained by Plaintiffs as a result.  Defendants have failed and refused to settle Plaintiffs' claims against them.

888.    Those Defendants whose agents and employees were directly involved in the use of concealment and misrepresentation to recruit and indoctrinate Plaintiffs, or the exercise of undue influence over them, as set forth above, are liable for their own misconduct.  The other

Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.

## FOURTH CAUSE OF ACTION
## UNFAIR AND DECEPTIVE BUSINESS PRACTICES - ILLINOIS LAW
### (All Defendants)
### (Plaintiffs Ricardo Barba and Amy Shipley, only)

889.     Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

890.     Defendants' misrepresentations regarding the physical and mental health benefits of Dahn Yoga and Defendants' intentional misrepresentations and concealment regarding the true nature of the Dahn organization and their intentions with respect to new recruits such as Plaintiffs, and Defendants' psychological manipulation, indoctrination and undue influence of Plaintiffs to induce them to purchase Dahn Yoga classes, programs and merchandise, as set forth above, constitutes unfair and deceptive business acts or practices prohibited by the Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/2.

891.     As set forth with particularity above, with respect to the subject Plaintiffs, Defendants' unfair and deceptive business practices took place primarily in Illinois.

892.     As a result of Defendants' unfair and deceptive business practices, as set forth above, Plaintiffs have suffered damages in that they have spent all the money they possessed or could borrow on Dahn Yoga classes, programs and retreats.  As a result, Plaintiffs have gone into debt by taking out loans and using credit cards to purchase Dahn Yoga classes, programs and retreats.

893.    Plaintiffs suffered severe emotional distress and psychological trauma as a result of Defendants' unfair and deceptive business practices, as set forth above.

894.    Those Defendants whose agents and employees were directly involved in the use of concealment and misrepresentation to recruit and indoctrinate Plaintiffs, or the exercise of undue influence over them, as set forth above, are liable for their own misconduct.  The other Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.

## FIFTH CAUSE OF ACTION
## UNFAIR AND DECEPTIVE BUSINESS PRACTICES - TEXAS LAW
### (All Defendants)
### (Plaintiff Alexandra Romero, only)

895.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

896.    Defendants' misrepresentations regarding the physical and mental health benefits of Dahn Yoga and Defendants' intentional misrepresentations and concealment regarding the true nature of the Dahn organization and their intentions with respect to new recruits such as Plaintiffs, and Defendants' psychological manipulation, indoctrination and undue influence of Plaintiffs to induce them to purchase Dahn Yoga classes, programs and merchandise, as set forth above, constitutes unfair and deceptive business acts or practices prohibited by the Texas Deceptive Trade Practices Act, Texas Business and Commerce Code §17.46.

897.    As set forth with particularity above, with respect to the subject Plaintiff, Defendants' unfair and deceptive business practices took place primarily in Texas.

898.    As a result of Defendants' unfair and deceptive business practices, as set forth above, Plaintiff Alexandra Romero has suffered damages in that she has spent all the money she possessed or could borrow on Dahn Yoga classes, programs and retreats.  As a result, Plaintiff has gone into debt by taking out loans and using credit cards to purchase Dahn Yoga classes, programs and retreats.

899.    Plaintiff suffered severe emotional distress and psychological trauma as a result of Defendants' unfair and deceptive business practices, as set forth above.

900.    On April 8, 2009, Plaintiff sent a demand letter to Defendants in accordance with the requirements of Texas Deceptive Trade Practices Act, Texas Business and Commerce Code §17.505, setting forth in detail the unfair and deceptive practices complained of and the injuries sustained by Plaintiff as a result.  Defendants have failed and refused to settle Plaintiff's claim against them.

901.    Those Defendants whose agents and employees were directly involved in the use of concealment and misrepresentation to recruit and indoctrinate Plaintiffs, or the exercise of undue influence over them, as set forth above, are liable for their own misconduct.  The other Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.

### SIXTH CAUSE OF ACTION
### INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS
### (All Defendants)
### (All Plaintiffs)

902.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

903.     As set forth with particularity above, Defendants' intentional conduct, including their misrepresentations and concealment regarding the true nature of the Dahn organization and their intentions with respect to new recruits such as Plaintiffs, and their psychological manipulation, indoctrination, thought reform, coercive persuasion and undue influence of Plaintiffs, as set forth above, constitutes extreme and outrageous conduct that was not privileged.

904.     In engaging in the intentional conduct, as set forth above, Defendants disregarded the substantial certainty that Plaintiffs would suffer severe emotional distress as a result.

905.     Plaintiffs suffered severe emotional distress and psychological trauma as a result of Defendants' extreme and outrageous conduct, as set forth above.

906.     Those Defendants whose agents and employees were directly involved in the use of concealment and misrepresentation to recruit and indoctrinate Plaintiffs, or the exercise of undue influence over them, as set forth above, are liable for their own misconduct.  The other Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.

### SEVENTH CAUSE OF ACTION
### FAILURE TO PAY WAGES AND OVERTIME - FEDERAL WAGE AND HOUR LAW
### (All Defendants)
### (All Plaintiffs)

907.     Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

908.     Based upon the facts set forth with particularity above, Defendants were Plaintiffs' employers within the definition of the Fair Labor Standards Act of 1983 ("FLSA"), 29 USC §203, during the periods in which Plaintiffs assisted in the operation of Defendants' Dahn

Yoga centers and other business operations.  As set forth in detail above, the Defendants that ostensibly employed each Plaintiff is as follows:

a.   Ricardo Barba was ostensibly employed by DYHC and Mago.

b.   Lillian Christian was ostensibly employed by DYHC and Mago.

c.   Heather Cleary was ostensibly employed by DYHC and Mago.

d.   Victoria DeRosa was ostensibly employed by DYHC, Mago and Tao.

e.   Marjory Gargosh was ostensibly employed by DYHC, Mago and Tao.

f.   Chun Hwa Ha was ostensibly employed by DYHC, Mago, Tao and CGI.

g.   Jessica Harrelson was ostensibly employed by DYHC, Mago and BR.

h.   Woo Seok Jang was ostensibly employed by DYHC, Mago, Tao and CGI.

i.   Hun Kim was ostensibly employed by DYHC, Mago, CGI, BR and Oasis.

j.   Alexa Krieger was ostensibly employed by DYHC and Mago.

k.   Alana Lee was ostensibly employed by DYHC, Mago and Tao.

l.   Seung Hee Lee was ostensibly employed by DYHC, Mago, CGI and BR.

m.   Laurel Leisher was ostensibly employed by DYHC and Mago.

n.   Cherie Mar was ostensibly employed by DYHC and Mago.

o.   Liza Miller was ostensibly employed by DYHC and Mago.

p.   Nina Miller was ostensibly employed by DYHC, Mago and Tao.

q.   Lisa Morehouse was ostensibly employed by DYHC, Mago and BR.

r.   Ariadne Nevin was ostensibly employed by DYHC and Mago.

s.   Meredith Potter was ostensibly employed by DYHC and Mago.

t.   Alexandra Romero was ostensibly employed by DYHC and Mago.

u.   Karina Rosado was ostensibly employed by DYHC and Mago.

v.   Amy Shipley was ostensibly employed by DYHC and Mago.

w.   Julia Simonson was ostensibly employed by DYHC and Mago.

x.   Michael Starace was ostensibly employed by DYHC and Mago.

y.   Michael-john Tavantzis was ostensibly employed by DYHC, Mago and BR.

z.   Lucie Vogel was ostensibly employed by DYHC, Mago and Tao.

909.   In addition, based upon his direct control over the terms and conditions of their employment, Ilchi Lee was Plaintiffs' employer within the definition of the Fair Labor Standards Act of 1983 ("FLSA"), 29 USC §203, during the periods in which Plaintiffs assisted in the operation of Defendants' Dahn Yoga centers and other business operations.  Furthermore, based upon her direct control of the terms and conditions of their employment, Mrs. Lee was the employer of Chun Hwa Ha, Woo Seok Jang, Hun Kim and Seung Hee Lee within the definition of the Fair Labor Standards Act of 1983 ("FLSA"), 29 USC §203, during the periods in which they were ostensibly employed by CGI.  The other Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as under straight forward and reverse corporate veil piercing alter ego doctrines.

910.   At all times herein set forth, Defendants were engaged in commerce within the meaning of the FLSA in that they regularly sold Dahn Yoga programs and retreats that would take place in Arizona to residents of other states.  Defendants also operated Dahn Yoga centers in multiple states and forwarded the income to their headquarters in Arizona.

911.   At all times herein mentioned, Plaintiffs were involved in the Defendants' business of interstate commerce, in that they sold Dahn Yoga programs and retreats to members that would take place in Arizona and the income from the Dahn Yoga centers and other Dahn

business operations where Plaintiffs worked was forwarded to Defendants' headquarters in Arizona.

912.    During the period of time that they assisted in the operation of Dahn Yoga centers and other Dahn business operations, Plaintiffs regularly worked over 100 hours per work week. Plaintiffs did not keep an accurate log of the hours they worked due to Defendants' undue influence over them, as set forth above.  Defendants coercively induced Plaintiffs to underreport the hours they worked.  Defendants failed to keep accurate records of the hours worked by Plaintiffs and intentionally altered and falsified the hours reported by Plaintiffs.

913.    During the period of time that Plaintiffs assisted in the operation of Dahn Yoga centers and related businesses, Defendants intentionally failed to pay Plaintiffs for all the hours they worked in violation of the FLSA, 29 USC §206.

914.    During the period of time that Plaintiffs assisted in the operation of Dahn Yoga centers and related businesses, Defendants intentionally failed to pay Plaintiffs a minimum wage in violation of the FLSA, 29 USC §206.

915.    During the period of time that Plaintiffs assisted in the operation of Dahn Yoga centers, Defendants intentionally failed to pay Plaintiffs overtime compensation for hours they worked in excess of 40 hours per work week in violation of FLSA, 29 USC §207.

916.    Plaintiffs bring this action to recover from Defendants unpaid wages and unpaid overtime compensation and additional equal amounts as liquidated damages pursuant to the FLSA, 29 U.S.C.A. §216(b).

**EIGHTH CAUSE OF ACTION**
**CIVIL RICO VIOLATION**
**(All Defendants)**
**(All Plaintiffs)**

SECOND AMENDED COMPLAINT

303

917.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

918.    At all times relevant to this Complaint, the Defendants constituted an "enterprise" as defined in 18 U.S.C. §§ 1961(4) and 1962(c).  The Dahn organizations was an association in fact among individuals and corporations acting in concert to target, control, and defraud its victims of their health, liberty, and property for the financial benefit of the Dahn organization and its leader, Ilchi Lee.  The Dahn organization was engaged in, and its activities affected, interstate and foreign commerce.  Defendants and the Dahn organization regularly sold Dahn Yoga programs and retreats that would take place in Arizona to residents of other states.  Defendants and the Dahn organization also operated Dahn Yoga centers in multiple states and forwarded the income to their headquarters in Arizona.  Defendants and the Dahn organization also operated health clubs, hotels and guided tours of their properties that attracted citizens of many states and foreign nations.

919.    Defendants, as persons within the meaning of 18 USC §1961(3), and as persons employed by/associated with said enterprise, conducted and participated, directly and indirectly, in the conduct of the affairs of said enterprise through a pattern of racketeering activity in violation of 18 USC §1962(c).

920.    As set forth with particularity above, the predicate acts which constitute this pattern of racketeering activity include the repeated use of the mails and wires in connection with Ilchi Lee's scheme to use misrepresentations and concealment to recruit and indoctrinate Plaintiffs and sell them Dahn Yoga classes, programs, retreats and merchandise, as set forth above, in violation of 18 U.S.C. §§ 1341 and 1343.

921.    Defendants' use of the mails and wires includes transferring funds obtained from Plaintiffs and others through the use of misrepresentation and concealment, as set forth above, from the local accounts used by the Dahn Yoga centers across state lines to the accounts used by the corporate Defendants.  Defendants' use of the mails and wires includes utilizing telephone conferences and other electronic communications across state lines to disseminate Ilchi Lee's directives concerning the use of misrepresentations and concealment to recruit and indoctrinate Plaintiffs and sell them Dahn Yoga classes, programs, retreats and merchandise, as set forth above.  Defendants' use of the mails and wires includes utilizing telephone conferences and other electronic communications across state lines to discuss their implementation of Ilchi Lee's scheme to use misrepresentations and concealment to recruit and indoctrinate Plaintiffs and sell them Dahn Yoga classes, programs, retreats and merchandise, as set forth above.

922.    The predicate acts which constitute this pattern of racketeering activity also includes active participation in the repeated use of false statements in the procurement of visas, work permits and other immigration documents, in violation of 18 U.S.C. §1546, in connection with Ilchi Lee's scheme to illegally employ the Korean nationals in Defendants' operations in the United States under slavish conditions.

923.    The predicate acts which constitute this pattern of racketeering activity also includes active participation in Ilchi Lee's scheme to hold the Korean nationals working illegally in Defendants' operations in the United States under slavish conditions in peonage under threat of criminal charges and deportation in violation of 18 U.S.C. §1581.

924.    These above referenced acts of racketeering, occurring within ten years of one another, constitute a pattern of racketeering activity within the meaning of 18 USC 1961(5).

925.    Plaintiffs were injured by reason of Defendants' violation of 18 USC §1962, in that, as a direct and proximate result of Defendants' use of misrepresentations and concealment to recruit and indoctrinate Plaintiffs and sell them Dahn Yoga classes, programs, retreats and merchandise, as set forth above, Plaintiffs were fraudulently induced to spend all the money they possessed or could borrow on Dahn Yoga classes, programs, retreats and merchandise, and coercively induced to work excessive hours assisting in the operation of Defendants' Dahn Yoga centers and other business operations without reasonable or lawful compensation.

926.    In addition, Plaintiffs Chun Hwa Ha, Woo Seok Jang, Hun Kim and Seung Hee Lee suffered additional injury by reason of Defendants' violation of 18 USC §1962, in that, as a direct and proximate result of Defendants' repeated use of false statements in their procurement of visas, work permits and other immigration documents in connection with Plaintiffs' employment in Defendants' operations in the United States, in violation of 18 U.S.C. §1546, they were coercively induced to work excessive hours assisting in the operation of Defendants' Dahn Yoga centers and other business operations without reasonable or lawful compensation.

927.    In addition, Plaintiffs Chun Hwa Ha, Woo Seok Jang, Hun Kim and Seung Hee Lee suffered additional injury by reason of Defendants' violation of 18 USC §1962, in that, as a direct and proximate result of Defendants' conduct in holding them in peonage under threat of criminal charges and deportation in connection with their employment in Defendants' operations in the United States, in violation of 18 U.S.C. §1581, Plaintiffs were coercively induced to work excessive hours assisting in the operation of Defendants' Dahn Yoga centers and other business operations without reasonable or lawful compensation.

928.    Those Defendants whose agents and employees were directly involved in the racketeering activities, as set forth above, are liable for their own misconduct.    The other

Defendants are liable based upon their active participation in Ilchi Lee's scheme under the conspiracy theory of liability as well as under the straight forward and reverse corporate veil piercing alter ego doctrines.

929.    By reason of Defendants' violation of 18 USC §1962, Plaintiffs are entitled, pursuant to 18 USC §1964(c), to threefold the damages sustained, with interest, and reasonable attorneys fees.

**NINTH CAUSE OF ACTION**
**INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS - SEXUAL ABUSE**
**(All Defendants)**
**(Plaintiff Jessica Harrelson, only)**

930.    Plaintiff hereby incorporates by reference and re-alleges all of the allegations contained in the preceding paragraphs of this Complaint.

931.    Defendant Ilchi Lee's exercise of undue influence to sexually abuse Ms. Harrelson, as set forth with particularity above, constitutes extreme and outrageous conduct that was not privileged.

932.    In exercising undue influence to sexually abuse Ms. Harrelson, Ilchi Lee recklessly disregarded the substantial certainty that she would suffer severe emotional distress as a result.

933.    Ms. Harrelson suffered severe emotional distress as a result of Defendant Ilchi Lee's extreme and outrageous conduct, as set forth above.

934.    Ilchi Lee is liable based upon his own conduct in regards to Ms. Harrelson.  The other defendants are liable based upon their active participation in Ilchi Lee's conspiracy as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.  All of the Defendants actively participated in Ilchi Lee's scheme to use concealment and misrepresentation

to recruit and indoctrinate young women such as Jessica Harrelson and place them in situations where they would be vulnerable to the predatory sexual advances of Ilchi Lee.

**TENTH CAUSE OF ACTION**
**NEGLIGENT INFLICTION OF EMOTIONAL DISTRESS - SEXUAL ABUSE**
**(All Defendants)**
**(Plaintiff Jessica Harrelson, only)**

935.    Plaintiff hereby incorporates by reference and re-alleges all of the allegations contained in the preceding paragraphs of this Complaint.

936.    In exercising undue influence to sexually abuse Ms. Harrelson, as set forth with particularity above, Ilchi Lee negligently disregarded the substantial certainty that she would suffer severe emotional distress as a result.

937.    Ms. Harrelson suffered severe emotional distress and physical harm manifested by objective symptomatology as a result of Ilchi Lee's exercise of undue influence to sexually abuse her, as set forth above.

938.    Ilchi Lee is liable based upon his own conduct in regards to Ms. Harrelson.  The other defendants are liable based upon their active participation in Ilchi Lee's conspiracy as well as upon the straight forward and reverse corporate veil piercing alter ego doctrines.  All of the Defendants actively participated in Ilchi Lee's scheme to use concealment and misrepresentation recruit and indoctrinate young women such as Jessica Harrelson and place them in situations where they would be vulnerable to the predatory sexual advances of Ilchi Lee.

**DELAYED ACCRUAL OF PLAINTIFFS' CLAIMS BASED UPON THE DISCOVERY RULE**

**EQUITABLE TOLLING BASED UPON CONTINUING UNDUE INFLUENCE**

939.    Plaintiffs hereby incorporate by reference and re-allege all of the allegations contained in the preceding paragraphs of this Complaint.

SECOND AMENDED COMPLAINT

308

940.   As a result of Defendants' psychological manipulation and indoctrination of Plaintiffs, and their resultant weakness of mind, as set forth above, Plaintiffs did not become cognizant of Defendants' concealment of the true nature of the Dahn organization and their intentions with respect to new recruits such as them until quite a while after they escaped Defendants' undue influence.

941.   As a result of Defendants' psychological manipulation and indoctrination of Plaintiffs, and their resultant weakness of mind, as set forth above, Plaintiffs did not become cognizant of Defendants' psychological manipulation, indoctrination and undue influence of them until quite a while after they escaped Defendants' undue influence.

942.   As a result of Defendants' psychological manipulation and indoctrination of Plaintiffs, and their resultant weakness of mind, as set forth above, Plaintiffs were unable to appreciate the wrongful nature of Defendants' conduct complained of herein until quite a while after they escaped Defendants' undue influence.

943.   For quite a while following their physical exit from Dahn, Plaintiffs were not free of the deceptions and undue influence that had been employed against them and were incapable of understanding that Dahn had recruited them through the use of deception, concealment and psychological manipulation and had then subjected them to an ongoing program of intense psychological manipulation, coercive persuasion and thought reform in order to exercise undue influence over them.   Nor were they capable of appreciating that they had suffered financial harm, psychological injury and severe emotional distress as a result of Dahn's wrongful conduct.

944.   As a result, Plaintiffs' claims against Defendants are subject to delayed accrual based upon the discovery rule.   A triable issue of fact exists as to when each of the Plaintiffs recovered sufficiently from the Defendants' psychological manipulation, coercive persuasion,

thought reform, and undue influence so as to be able appreciate both the wrongful nature of Defendants' conduct and the fact they had suffered financial harm, psychological injury and severe emotional distress as a result, thereby triggering accrual of their common law claims.

945.   As a result, Plaintiffs' claims against Defendants are subject to equitable tolling until Plaintiffs recovered sufficiently from the Defendants' psychological manipulation, coercive persuasion, thought reform, and undue influence so as to be able to take legal action against them.

<u>**PRAYER FOR RELIEF**</u>

**WHEREFORE**, Plaintiffs pray judgment against Defendants as follows:

FIRST CAUSE OF ACTION
(Fraud in the Inducement Based Upon Intentional Concealment, Non-Disclosure and Misrepresentation)
(All Defendants)
(All Plaintiffs)

1.   For economic damages caused by Defendants' fraud in an amount according to proof;

2.   For damages for severe emotional distress and psychological trauma proximately caused by Defendants' fraud in an amount according to proof;

3.   For punitive damages in an amount sufficient to punish Defendants and to deter others from engaging in similar misconduct; and

4.   For costs of suit incurred herein.

SECOND CAUSE OF ACTION
(Restitution of Unjust Enrichment Obtained Through Undue Influence)
(All Defendants)
(All Plaintiffs)

1.   For a full and complete accounting of any and all of Defendants' transactions with and money received from Plaintiffs;

2.      For judgment against and restitution by Defendants for all of the money they received from Plaintiffs, with interest;

3.      For the reasonable value of the work performed for Defendants by Plaintiffs as a result of Defendants' undue influence, in an amount according to proof;

4.      For judgment against Defendants for the financial harm suffered by Plaintiffs as a result of Defendants' undue influence;

5.      For punitive damages in an amount sufficient to punish Defendants and to deter others from engaging in similar misconduct; and

6.      For costs of suit incurred herein.

THIRD CAUSE OF ACTION
(Unfair and Deceptive Business Practices - Massachusetts Law)
(All Defendants)
(Plaintiffs Lillian Christian, Heather Cleary, Alexa Krieger, Cherie Mar, Liza Miller, Nina Miller, Meredith Potter, Karina Rosado, Heather Simeral, Julia Simonson, Michael Starace, Michael-John Tavantzis and Lucie Vogel, only)

1.      For damages caused by Defendants' deceptive and unfair business practices in an amount according to proof;

2.      For civil penalties based upon Defendants' willful and intentional use of deceptive and unfair business practices pursuant to §9 of Chapter 93A of the Massachusetts General Laws, in an amount according to proof;

3.      For damages for severe emotional distress and psychological trauma in an amount according to proof;

4.      For punitive damages in an amount sufficient to punish Defendants and to deter others from engaging in similar misconduct;

5.      For reasonable attorney's fees pursuant to §9 of Chapter 93A of the Massachusetts General Laws, in an amount according to proof; and

6.      For costs of suit incurred herein.

FOURTH CAUSE OF ACTION
(Unfair and Deceptive Business Practices - Illinois Law)
(All Defendants)

SECOND AMENDED COMPLAINT

311

(Plaintiffs Ricardo Barba and Amy Shipley, only)

1.      For damages caused by Defendants' deceptive and unfair business practices in an amount according to proof;

2.      For damages for severe emotional distress and psychological trauma in an amount according to proof;

3.      For punitive damages in an amount sufficient to punish Defendants and to deter others from engaging in similar misconduct;

4.      For reasonable attorney's fees pursuant to 815 ILCS 505/10a(c), in an amount according to proof; and

5.      For costs of suit incurred herein.

FIFTH CAUSE OF ACTION
(Unfair and Deceptive Business Practices - Texas Law)
(All Defendants)
(Plaintiff Alexandra Romero, only)

1.      For damages caused by Defendants' deceptive and unfair business practices in an amount according to proof;

2.      For civil penalties based upon Defendants' willful and intentional use of deceptive and unfair business practices pursuant to Texas Business and Commerce Code §17.50, in an amount according to proof;

3.      For damages for severe emotional distress and psychological trauma in an amount according to proof;

4.      For punitive damages in an amount sufficient to punish Defendants and to deter others from engaging in similar misconduct;

5.      For reasonable attorney's fees pursuant to Texas Business and Commerce Code §17.50, in an amount according to proof; and

6.      For costs of suit incurred herein.

SIXTH CAUSE OF ACTION
(Intentional Infliction of Emotional Distress)
(All Defendants)

SECOND AMENDED COMPLAINT

(All Plaintiffs)

1.      For damages for severe emotional distress and psychological trauma in an amount according to proof;

2.      For punitive damages in an amount sufficient to punish Defendants and to deter others from engaging in similar misconduct; and

3.      For costs of suit incurred herein.

SEVENTH CAUSE OF ACTION
(Failure to Pay Wages and Overtime - Federal Wage and Hour Laws)
(All Defendants)
(All Plaintiffs)

1.      For unpaid wages and civil penalties for Defendants' failure to pay minimum fair wage pursuant to the FLSA, 29 U.S.C. A. §216(b), in an amount according to proof;

2.      For unpaid wages and civil penalties for Defendants' failure to pay overtime compensation pursuant to the FLSA, 29 U.S.C. A. §216(b), in an amount according to proof;

3.      For reasonable attorneys fees pursuant to the FLSA, 29 U.S.C. A. §216(b), in an amount according to proof; and

4.      For costs of suit incurred herein.

EIGHTH CAUSE OF ACTION
(Civil RICO Violation)
(All Defendants)
(All Plaintiffs)

1.      For threefold the economic damages actually sustained as a result of Defendants' violation of 18 USC §1962, plus interest, pursuant to 18 USC §1964(c);

2.      For reasonable attorneys fees pursuant to 18 USC §1964(c), in an amount according to proof; and

3.      For costs of suit incurred herein.

NINTH CAUSE OF ACTION
(Intentional Infliction of Emotional Distress - Sexual Abuse)
(All Defendants)
(Plaintiff Jessica Harrelson)

SECOND AMENDED COMPLAINT

1        1.        For damages for severe emotional distress and psychological trauma in an amount
2    according to proof;

3        2.        For punitive damages in an amount sufficient to punish Defendants and to deter
4    others from engaging in similar misconduct; and

5        3.        For costs of suit incurred herein.

6
7                              TENTH CAUSE OF ACTION
                    (Negligent Infliction of Emotional Distress - Sexual Abuse)
8                                   (All Defendants)
                              (Plaintiff Jessica Harrelson)
9
10       1.        For damages for severe emotional distress and psychological trauma in an amount
     according to proof; and
11
12       2.        For costs of suit incurred herein.

13                              **DEMAND FOR JURY TRIAL**

          Plaintiffs hereby demand a trial by jury as to all claims asserted against all Defendants.
14
     DATED:  December 7, 2009
15
                                        By:  _/s/ Ryan A. Kent___
16                                             Ryan A. Kent
                                               Attorney for Plaintiffs
17
18
19
20
21
22
23
24
25
26
27
28

                              SECOND AMENDED COMPLAINT